1  ANDY DOGALI (admitted *pro hac vice*)
2  adogali@dogalilaw.com
   Dogali Law Group, P.A.
3  401 E. Jackson St., Suite 1825
4  Tampa, Florida 33602
   (813) 289-0700
5
6  EUGENE FELDMAN (CA Bar No. 118497)
7  eugene@aswtlawyers.com
   Arias, Sanguinetti, Wang & Torrijos, LLP
8  6701 Center Drive West, Suite 1400
   Los Angeles, CA 90045
9  (310) 844-9696
10
11 JENNIFER A. LENZE (CA Bar No. 246858)
   jlenze@lenzelawyers.com
12 Lenze Lawyers, PLC
13 1300 Highland Ave. Suite 207
   Manhattan Beach, CA 90266
14 (310) 322-8800
15 *Attorneys for Plaintiffs*
16
          **UNITED STATES DISTRICT COURT FOR THE**
17             **CENTRAL DISTRICT OF CALIFORNIA**
18
   T.P., et al.,                    )
19                                  )   Case No.: 15-cv-5346-R
20            Plaintiffs,           )
                                    )   **PHASE III PLAINTIFFS'**
21         v.                       )   **EXHIBIT LIST**
                                    )
22                                  )
   WALT   DISNEY   PARKS   AND      )   **Hon. Manuel L. Real**
23 RESORTS U.S. INC.,               )
                                    )   <u>**Date of Trial**</u>:  **July 9, 2019**
24                                  )
25            Defendant.            )
   _____/
26
27
28       Plaintiffs, C.M.H. by and through H.A.H. as Next Friend, Parent and

                              Page 1

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

1
2
3
4

Natural Guardian, and H.A.H., Individually, through undersigned counsel, and pursuant to the Federal Rules of Civil Procedure and the Local Rules and Orders of this Court, serves this list of Plaintiff's Exhibits.

| PLAINTIFFS' ATTORNEY: | DEFENDANT'S ATTORNEY: |
|---|---|
| **Andy Dogali** **Barbara U. Uberoi** Dogali Law Group, P.A. 401 East Jackson St., Ste 1825 Tampa, FL 33602 (813) 289-0700 adogali@dogalilaw.com buberoi@dogalilaw.com | **Kerry A. Scanlon, Esq.** **Jeremy White, Esq.** McDermott Will & Emery LLP The McDermott Building 500 North Capital Street, N.W. Washington, DC 20001 kscanlon@mwe.com; jmwhite@mwe.com |
| **Eugene Feldman** Arias, Sanguinetti, Wang & Torrijos, LLP 6701 Center Drive West Suite 1400 Los Angeles, CA 90045 (310) 844-9696 gfeldmanlaw@att.net | **Chris C. Scheihauer, Esq.** McDermott Will & Emery LLP 4 Park Plaza, Ste 1700 Irvine, CA 92614 cscheihauer@mwe.com |
| **Jennifer A. Lenze** **Amanda D. McGee** jlenze@lenzelawyers.com mcgee@lenzelawyers.com Lenze Lawyers, PLC 1300 Highland Ave. Suite 207 Manhattan Beach, CA 90266 Telephone (310) 322-8800 | |

5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## PHASE III PLAINTIFFS' EXHIBIT LIST

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 1. | | | | | Exhibit 2 to Deposition of Greg Hale (Disney-AL0000131-0000133) |
| 2. | | | | | Exhibit 3 to Deposition of Greg Hale (Disney-AL0000134-0000137) |
| 3. | | | | | Exhibit 4 to Deposition of Steve Riggs (Disney-AL0000128-0000130) |
| 4. | | | | | Exhibit 1 to Deposition of Disney Corp. Rep'v (Disney-AL1011162-1011163) |
| 5. | | | | | Exhibit 2 to Deposition of Disney Corp. Rep'v (Disney-AL1016070-1016086) |
| 6. | | | | | Exhibit 3 to Deposition of Disney Corp. Rep'v (Disney-AL1007247-1007268) |
| 7. | | | | | Exhibit 4 to Deposition of Disney Corp. Rep'v (Disney-AL1007777-1007784) |
| 8. | | | | | Exhibit 6 to Deposition of Disney Corp. Rep'v (Disney-AL1007044) |
| 9. | | | | | Exhibit 7 to Deposition of Disney Corp. Rep'v (Disney-AL1016026-1016052) |
| 10. | | | | | Exhibit 9 to Deposition of Disney Corp. Rep'v (Disney-AL1017447-1017448) |
| 11. | | | | | Exhibit 10 to Deposition of Disney Corp. Rep'v (Disney-AL1014925-1014931) |
| 12. | | | | | Exhibit 12 to Deposition of Disney Corp. Rep'v (Disney-AL1010275-1010297) |
| 13. | | | | | Exhibit 14 to Deposition of Disney Corp. Rep'v (Disney-AL1018001-1018003) |
| 14. | | | | | Exhibit 16 to Deposition of Disney Corp. Rep'v (Disney-AL1007001-1007002) |
| 15. | | | | | Exhibit 18 to Deposition of Disney Corp. Rep'v (Disney-AL1014797-1014800) |

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 16. | | | | | Exhibit 19 to Deposition of Disney Corp. Rep'v (Disney-AL1006916-1006918) |
| 17. | | | | | Exhibit 20 to Deposition of Disney Corp. Rep'v (Disney-AL1044498-10444500) |
| 18. | | | | | Exhibit 21 to Deposition of Disney Corp. Rep'v (Disney-AL1006860-1006861) |
| 19. | | | | | Exhibit 22 to Deposition of Disney Corp. Rep'v (Disney-AL1017196, 1017198) |
| 20. | | | | | Exhibit 24 to Deposition of Disney Corp. Rep'v (Disney-AL1003581) |
| 21. | | | | | Exhibit 25 to Deposition of Disney Corp. Rep'v (Disney-AL1008394) |
| 22. | | | | | Exhibit 26 to Deposition of Disney Corp. Rep'v (Disney-AL1017163) |
| 23. | | | | | Exhibit 27 to Deposition of Disney Corp. Rep'v (Disney-AL1017319) |
| 24. | | | | | Exhibit 28 to Deposition of Disney Corp. Rep'v (Disney-AL1017601) |
| 25. | | | | | Exhibit 2 to Deposition of Dr. Joette James (Curriculum Vitae) |
| 26. | | | | | Exhibit 3 to Deposition of Dr. Joette James (Handwritten chart) |
| 27. | | | | | Exhibit 4 to Deposition of Dr. Joette James (Rule 26 Expert Disclosure and report dated 6/10/15) |
| 28. | | | | | Exhibit 5 to Deposition of Dr. Joette James (Photographs) |
| 29. | | | | | Emails 12.16.14 - 12.18.14 from Alison Armor, Peggy Spurk, WDPR Capital Planning re Request for Approval/DAS Enhancements (Disney-AL1021166-1021168) |
| 30. | | | | | Emails 6.28.13 – 7.1.13 from Greg Hale, Mark Jones, Todd Evans re New GAC process – Thoughts?? (Disney-AL1024127) |
| 31. | | | | | Email from Riggs 4.16.15 re Guest Assistance Card (Disney-AL1075130 – Disney-AL1075131) |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 32. | | | | | Emails from Alison Armor, Todd Evans 10.31.13 – 11.1.13 re reporter on deadline (Disney-AL1017319) |
| 33. | | | | | Email from Johanson 1.24.14 re DAS FastPass/Re-Ad offering & Project Work (Disney-AL1072397-1072398) |
| 34. | | | | | Disability Access Service and Itinerary Planning  (Disney-AL1017167-1017170) |
| 35. | | | | | Emails 6.28.13 – 7.6.13 from Evans, Sweetman, Gossett – New GAC process - Thoughts?? (Disney-AL1005114 – Disney-AL1005115) |
| 36. | | | | | Email from Krause 4.29.14 re Elsa & Anna-DAS (Disney-AL1066896) |
| 37. | | | | | Conversation with Michelena and Baker re FLICK wait times  (Disney-AL1072693 – Disney-AL1072695) |
| 38. | | | | | Emails from DiPietre, Waters 2.10.14 re non-standard FP+ entitlements (Disney-AL1039825) |
| 39. | | | | | Email 8.7.13 from Gossett re DAS Card Feedback (Disney-AL1008209) |
| 40. | | | | | Emails from Badin 7.15.13 DAS Update; Email from Armor 7.5.13 (Disney-AL1008221-1008223) |
| 41. | | | | | Composite Exhibit re Cognitive Guide/Autism Speaks |
| 42. | | | | | Exhibit 4 to Deposition of Justin Michelena - Emails dated 10.1.2013 between Baker, Glader and Michelena (Disney-AL1072974-1072980) |
| 43. | | | | | Exhibit 3 to Deposition of Justin Michelena - Email dated 10.2.2013 between Smith and Michelena (Disney-AL1072950) |
| 44. | | | | | Exhibit 5 to Deposition of Justin Michelena - Email dated 10.5.2013 between Walker and Michelena (Disney-AL1072952) |
| 45. | | | | | Exhibit 6 to Deposition of Justin Michelena - Email dated 12.7.2013 |

Page 5

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | between Workman and Michelena (Disney-AL1072581-1072582) |
| 46. | | | | | Exhibit 11 to Deposition of Justin Michelena - Email dated 2.15.2014 between Workman and Michelena (Disney-AL1072896) |
| 47. | | | | | Exhibit 12 to Deposition of Justin Michelena - Email dated 3.21.2014 between Moody and Michelena (Disney-AL1071611) |
| 48. | | | | | Email dated 8.5.2014 between Rochelle and Michelena (Disney-AL1072545) |
| 49. | | | | | Exhibit 7 to Deposition of Justin Michelena - Email dated 12.22.2013 between Baker, Glader and Michelena (Disney-AL1072604-1072605) |
| 50. | | | | | Exhibit 8 to Deposition of Justin Michelena - Email dated 12.29.2013 between Moody and Michelena (Disney-AL1071600-1071601) |
| 51. | | | | | Exhibit 9 to Deposition of Justin Michelena - Email dated 12.30.2013 between Baker and Michelena (Disney-AL1072689-1072695) |
| 52. | | | | | Exhibit 10 to Deposition of Justin Michelena re DAS FastPass/Re-Ad offering and Project Work (Disney-AL1072397-1072398) |
| 53. | | | | | Exhibit 16 to Deposition of Justin Michelena - Email dated 2.1.2015 between Cox and Michelena (Disney-AL1071109) |
| 54. | | | | | Exhibit 13 to Deposition of Justin Michelena - Email dated 3.23.2014 between Lanini and Michelena (Disney-AL1072905) |
| 55. | | | | | Correspondence dated 2/6/14 from ARCA (Disney-AL1116623 – Disney-AL116624) |
| 56. | | | | | DOJ Correspondence dated 5/14/93 |

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 57. | | | | | Settlement Agreement between U.S. and West End YMCA |
| 58. | | | | | Settlement Agreement between U.S. and Beginning Montessori |
| 59. | | | | | CastAble presentation re Autism (AL,DL000038-39; AL,DL000070-72; AL,DL000048-000064) |
| 60. | | | | | Email from Cockerell 10.2.13 (Disney-AL1028500-1028501) |
| 61. | | | | | Email from Sypko 10.21.13 (Disney-AL1118554-1118558) |
| 62. | | | | | Instant Message from Havey 1.7.14 (Disney-AL1072876-1072877) |
| 63. | | | | | Email from Orris 10.15.13 (Disney-AL1105372) |
| 64. | | | | | Email from Shea 10.12.13 (Disney-AL1035297-1035299) |
| 65. | | | | | Email from Sardeshmukh 4.5.13 (Disney-AL1015946-1015953) |
| 66. | | | | | U.S. Based Theme Park Attraction Access Process Recommendation 4.3.12 (Disney-AL1019854-1019856) |
| 67. | | | | | Attraction Access Update Strategy Review January 2013 (Disney-AL1020185-1020197) |
| 68. | | | | | Introduction to Attraction Return Time Service 5.29.13 (Disney-AL1034671-1034689) |
| 69. | | | | | Proposed Updates to Guest Assistance Program February 2013 (Disney-AL1034704-1034719) |
| 70. | | | | | High level notes from GAC Card User Meeting 2.8.13 (Disney-AL1037364-1037371) |
| 71. | | | | | Email from Haines 9.25.13 (Disney-AL1039644-1039645) |
| 72. | | | | | Email from Britton 10.24.13 (Disney-AL1015321-1015326) |
| 73. | | | | | Email from Kalogridis 9.4.13 (Disney-AL1027583-1027584) |
| 74. | | | | | Email from Riles 4.29.15 (Disney-AL1003130-1003132) |

Page 7

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 75. | | | | | Email from Wallace 9.30.13 (Disney-AL1003587-1003588) |
| 76. | | | | | Email from Staggs (Disney-AL1066112-1066114) |
| 77. | | | | | Attractions Disability Access Service Update September 2013 (Disney-AL1019989-1019993) |
| 78. | | | | | Email from Armor 9.28.13 (Disney-AL1017891-1017893) |
| 79. | | | | | OI LOB Weekly Report, May 3, 2013 (Disney-AL1017889-1017990) |
| 80. | | | | | Email from Appleton 8.28.13 (Disney-AL1019037) |
| 81. | | | | | Email from Haines 5.29.13 (Disney-AL1023129-1023130) |
| 82. | | | | | Guest Correspondence Themes FY15 YTD March – Executive Summary (Disney-AL1033381-1033385) |
| 83. | | | | | Email from Evans 5.30.13 (Disney-AL1034669) |
| 84. | | | | | Email from Lake 5.20.13 (Disney-AL1035358-1035359) |
| 85. | | | | | Email from Kalogridis 9.29.13 (Disney-AL1065799) |
| 86. | | | | | Email from MacPhee 9.25.13 (Disney-AL1070927) |
| 87. | | | | | Email from Ducker 10.24.13 (Disney-AL1079349-1079350) |
| 88. | | | | | Email from Lutz 10.23.13 (Disney-AL1079457) |
| 89. | | | | | Email from Colglazier 10.15.13 (Disney-AL1117515-1117516) |
| 90. | | | | | Email from Kalogridis (Disney-AL1066158-1066159) |
| 91. | | | | | Email from MacPhee 9.25.13 (Disney-AL1070563-1070564) |
| 92. | | | | | Email from Lutz 10.22.13 (Disney-AL1112033) |
| 93. | | | | | Email from Wallace 9.29.13 (Disney-AL1003603-1003606) |
| 94. | | | | | Email from Haines 9.21.13 (Disney-AL1066001-1066004) |

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 95. | | | | | Email from Metz 3.3.15 (Disney-AL1037610-1037613) |
| 96. | | | | | Email from Colglazier 9.30.13 (Disney-AL1116619-1116620) |
| 97. | | | | | Email from Badin 9.30.13 (Disney-AL1116849-1116852) |
| 98. | | | | | Updates 8.9.13 (Disney-AL1007269) |
| 99. | | | | | Email from Niven 3.3.15 (Disney-AL1073610) |
| 100. | | | | | Email from Wallace 9.29.13 (Disney-AL1015546-1015550) |
| 101. | | | | | Email from Armor 9.29.13 (Disney-AL1005854-1005855) |
| 102. | | | | | Attraction Access Steering Committee Update (Disney-AL1014910) |
| 103. | | | | | Attraction Access Proposed Options 7.25.12 (Disney-AL1016056-1016086) |
| 104. | | | | | Email from Evans 6.14.12 (Disney-AL1016496-1016497) |
| 105. | | | | | Attraction Access Proposed Options 8.6.12 (Disney-AL1017116-1017134) |
| 106. | | | | | Presentation (Disney-AL1018018-1018020) |
| 107. | | | | | Email from Armor 10.1.13 (Disney-AL1017928) |
| 108. | | | | | Email from Lopa 3.16.12 (Disney-AL1036895-1036902) |
| 109. | | | | | Email from Cockerell 5.18.15 (Disney-AL1025654-1025657) |
| 110. | | | | | Email from Evans 9.24.12 (Disney-AL1037281-1037286) |
| 111. | | | | | Email from Hale 1.14.14 (Disney-AL1037673-1037676) |
| 112. | | | | | Email from Ildefonso 11.29.13 (Disney-AL1003231) |
| 113. | | | | | Email from Sypko 10.12.13 (Disney-AL1117956) |
| 114. | | | | | Email from Badin 1.17.15 (Disney-AL1008558-1008564) |

Page 9

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 115. | | | | | Email from Appleton 5.30.13 (Disney-AL1049247-1049248) |
| 116. | | | | | Email from Minnick 5.14.13 (Disney-AL1049278-1049279) |
| 117. | | | | | Email from Brown 8.15.13 (Disney-AL1015729) |
| 118. | | | | | Email from Armor 1.29.13 (Disney-AL1006055) |
| 119. | | | | | Email from Evans 1.2.13 (Disney-AL1007045-1007046) |
| 120. | | | | | Email from Britton 5.29.13 (Disney-AL1009397-1009398) |
| 121. | | | | | Email from Lehrer 1.5.13 (Disney-AL1014902-1014904) |
| 122. | | | | | Email from Armor 1.9.13 (Disney-AL1019719) |
| 123. | | | | | Email from Smith 6.23.14 (Disney-AL1087844-1087846) |
| 124. | | | | | Email from Evans 1.17.13 (Disney-AL1008280-1008281) |
| 125. | | | | | Email from Holmberg 5.31.13 (Disney-AL1062895) |
| 126. | | | | | Email from Riles 2.26.14 (Disney-AL1007490-1007491) |
| 127. | | | | | Email from Evans 2.20.14 (Disney-AL1016444) |
| 128. | | | | | Email from Jones 9.30.13 (Disney-AL1065769-1065770) |
| 129. | | | | | Tantrum vs. Meltdown Chart Confidential |
| 130. | | | | | Email from Jones 5.18.13 (Disney-AL1049249-1049253) |
| 131. | | | | | Email from Armor 4.29.14 (Disney-AL1014425-1014427) |
| 132. | | | | | Email from Riles 2.20.14 (Disney-AL1016230-1016233) |
| 133. | | | | | Email from Evans 2.20.14 Confidential (Disney-AL1016444-1016445) |
| 134. | | | | | Annual Pass Return Proration Process Options 10.3.13 (Disney-AL1017310-1017318) |

Page 10

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 135. | | | | | Wait times chart (Disney-AL1017730) |
| 136. | | | | | Email from Armor 9.26.13 (Disney-AL1017914) |
| 137. | | | | | Email from Armor 5.14.13 (Disney-AL1018001-1018003) |
| 138. | | | | | Email from Armor 6.1.12 (Disney-AL1019859-1019860) |
| 139. | | | | | Email from Armor 1.17.15 (Disney-AL1020934-1020937) |
| 140. | | | | | Email from Cardinali 9.16.13 (Disney-AL1024608) |
| 141. | | | | | Email from Hale 1.14.14 (Disney-AL1037812-1037818) |
| 142. | | | | | Email from Krause 4.29.14 (Disney-AL1066896) |
| 143. | | | | | Email from Lutz 10.19.13 (Disney-AL1079458-1079459) |
| 144. | | | | | Email from Theiler 10.2.13 (Disney-AL1116684-1116685) |
| 145. | | | | | Email from Sypko 10.2.13 (Disney-AL1117947-1117948) |
| 146. | | | | | Email from Sypko 10.1.13 (Disney-AL1118295) |
| 147. | | | | | Attraction Access Project Update April 2013 (Disney-AL1120189-1120221) |
| 148. | | | | | Email from Wallace 9.30.13 (Disney-AL1003684-1003698) |
| 149. | | | | | Email from Evans 6.28.13 (Disney-AL1006916) |
| 150. | | | | | Email from Armor 6.28.13 (Disney-AL1008232) |
| 151. | | | | | Email from Armor 10.30.13 (Disney-AL1014608-1014610) |
| 152. | | | | | DAS Cast Feedback and Recommendations (Disney-AL1016204-1016206) |
| 153. | | | | | Email from Killian 10.4.13 (Disney-AL1023835-1023836) |
| 154. | | | | | Email from Jones 10.9.13 (Disney-AL1119297-1119299) |

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 155. | | | | | Email from Lutz 4.29.14 (Disney-AL1015116-1015117) |
| 156. | | | | | Email from Hogan 2.18.14 (Disney-AL1040006-1040008) |
| 157. | | | | | Email from Armor 10.20.13 (Disney-AL1017783-1017785) |
| 158. | | | | | Email from Hart 5.27.14 (Disney-AL1015065-1015075) |
| 159. | | | | | Email from Hook 4.19.15 (Disney-AL1071121) |
| 160. | | | | | Email from Riggs 5.3.15 (Disney-AL1075159-1075163) |
| 161. | | | | | Email from Zappitello 1.30.14 (Disney-AL1020204-1020207) |
| 162. | | | | | Email from Gossett 2.23.15 (Disney-AL1066216-1066219) |
| 163. | | | | | DAS Incremental Transaction Times (Disney-AL1017639-1017641) |
| 164. | | | | | Email from Badin 10.22.13 (Disney-AL1116674-1116675) |
| 165. | | | | | Email from Smith 10.31.13 (Disney-AL1017163-1017165) |
| 166. | | | | | Email from Jones 11.12.13 (Disney-AL1023974) |
| 167. | | | | | Email from Havey 9.24.13 (Disney-AL1072332-1072333) |
| 168. | | | | | Email from Appleton 11.18.13 (Disney-AL1052547-1052551) |
| 169. | | | | | Email from McClain 9.30.13 (Disney-AL1052553-1052554) |
| 170. | | | | | Email from Komacki 10.15.13 (Disney-AL1052561-1052562) |
| 171. | | | | | Email from Gibson 5.8.15 (Disney-AL1027839-1027847) |
| 172. | | | | | Email from Smith 11.8.13 (Disney-AL1003273-1003275) |
| 173. | | | | | DAS Guest Feedback Summary (Disney-AL1008299) |
| 174. | | | | | Email from Armor 11.29.14 (Disney-AL1012860-1012862) |
| 175. | | | | | Email from Jones 12.3.13 (Disney-AL1037637-1037638) |

Plaintiffs' Phase III Exhibit List
*T.P., et al. v. Walt Disney Parks & Resorts US, Inc.*          *Case No. 15-CV-5346-R*

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 176. | | | | | Email from Jones 12.3.13 (Disney-AL1037639-1037640) |
| 177. | | | | | Email from Hale 2.19.14 (Disney-AL1038625-1038627) |
| 178. | | | | | Email from Brown 1.14.14 (Disney-AL1038870-1038871) |
| 179. | | | | | Email from Jones 11.7.13 (Disney-AL1039608-1039610) |
| 180. | | | | | Email from Savino 11.27.13 (Disney-AL1062742-1062745) |
| 181. | | | | | Experience Services Reporting Overview (Disney-AL1065771-1065791) |
| 182. | | | | | Email from MacPhee 10.17.13 (Disney-AL1070400) |
| 183. | | | | | Email from Storbeck 12.3.13 (Disney-AL1115325-1115327) |
| 184. | | | | | Email from Armor 4.28.14 (Disney-AL1008375-1008379) |
| 185. | | | | | Email from Jones 10.22.13 (Disney-AL1052578-1052587) |
| 186. | | | | | Email from Wallace 9.29.13 (Disney-AL1015542-1015545) |
| 187. | | | | | Email from Cockerell 11.5.13 (Disney-AL1027304-1027308) |
| 188. | | | | | Email from Savino 1.31.14 (Disney-AL1049031-1049033) |
| 189. | | | | | Guest Complaints (Disney-AL1049047-1049087) |
| 190. | | | | | Email from Allan 2.20.15 (Disney-AL1052433-1052435) |
| 191. | | | | | Email from Manangu 5.7.15 (Disney-AL1052517-1052527) |
| 192. | | | | | Email from Lowery 1.23.14 (Disney-AL1052782-1052785) |
| 193. | | | | | Email from Thomas 8.28.14 (Disney-AL1110999-1111012) |
| 194. | | | | | Email from Manangu 1.27.14 (Disney-AL1015111-1015115) |
| 195. | | | | | Email from Cockerell 1.7.14 (Disney-AL1015137-1015139) |
| 196. | | | | | Guest Complaint Letter from Heydt |

Page 13

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
|        |        |              |        |          | 1.12.14 (Disney-AL1008778-1008781) |
| 197.   |        |              |        |          | Email from Armor 5.8.15 (Disney-AL1008948-1008950) |
| 198.   |        |              |        |          | Email from Colglazier 2.18.15 (Disney-AL1010752-1010755) |
| 199.   |        |              |        |          | Email from Armor 4.28.15 (Disney-AL1012369-1012373) |
| 200.   |        |              |        |          | Email from Smith 5.5.14 (Disney-AL1044605-1044615) |
| 201.   |        |              |        |          | Email from Mauriello 9.22.13 (Disney-AL1044633-1044635) |
| 202.   |        |              |        |          | Letter from Smith 10.21.14 (Disney-AL1050873-1050874) |
| 203.   |        |              |        |          | Email from Haines 3.19.14 (Disney-AL1066181-1066183) |
| 204.   |        |              |        |          | Letter from Hernandez & De Leon 12.27.13 (Disney-AL1016410-1016414) |
| 205.   |        |              |        |          | Letter from Smith 4.23.14 (Disney-AL1016454) |
| 206.   |        |              |        |          | Email from Smith 4.23.14 (Disney-AL1016455-1016456) |
| 207.   |        |              |        |          | Email from Armor (Disney-AL1017618-1017623) |
| 208.   |        |              |        |          | Incident Case Raw Data 9.21.13-12.1.13 (Disney-AL1020212-1020253) |
| 209.   |        |              |        |          | Email from Armor 11.6.13 (Disney-AL1020525-1020539) |
| 210.   |        |              |        |          | Email from Manangu 1.6.15 (Disney-AL1021046-1021057) |
| 211.   |        |              |        |          | Email from Armor 5.8.15 (Disney-AL1021255-1021258) |
| 212.   |        |              |        |          | Email from Ennis 5.28.15 (Disney-AL1022784-1022788) |
| 213.   |        |              |        |          | Email from Giacalone 1.31.14 (Disney-AL1037571-1037580) |
| 214.   |        |              |        |          | Email from Hogan 12.19.13 (Disney-AL1037872-1037875) |
| 215.   |        |              |        |          | Email from Hale 2.11.14 (Disney-AL1038509) |

Page 14

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 216. | | | | | Email from Minnick 10.14.13 (Disney-AL1038678-1038680) |
| 217. | | | | | Email from Jones 12.18.13 (Disney-AL1038902-1038904) |
| 218. | | | | | Email from Jones 11.12.13 (Disney-AL1039626-1039630) |
| 219. | | | | | Email from Lowery 2.11.14 (Disney-AL1039818-1039826) |
| 220. | | | | | Email from Louis 3.20.14 (Disney-AL1039763-1039764) |
| 221. | | | | | Email from Holmberg 11.5.13 (Disney-AL1044557-1044567) |
| 222. | | | | | Email from Besanceney 10.10.13 (Disney-AL1070253-1070255) |
| 223. | | | | | Email from Baldwin 5.29.14 (Disney-AL1072358-1072359) |
| 224. | | | | | Email from Morton 12.11.13 (Disney-AL1072462-1072465) |
| 225. | | | | | Email from Riggs 5.3.15 (Disney-AL1075159-1075163) |
| 226. | | | | | Email from Riggs 7.22.14 (Disney-AL1079544-1079548) |
| 227. | | | | | Email from Iddings 3.18.14 (Disney-AL1116532-1116535) |
| 228. | | | | | Email from Britton 10.10.13 (Disney-AL1025798-1025801) |
| 229. | | | | | Email from White 10.10.13 (Disney-AL1026844-1026845) |
| 230. | | | | | Email from Bunting 10.9.13 (Disney-AL1026851-1026852) |
| 231. | | | | | Email from Cockerell 10.9.13 (Disney-AL1026858-1026859) |
| 232. | | | | | Email from Cockerell 10.10.13 (Disney-AL1026868-1026884) |
| 233. | | | | | Email from Hart 10.10.13 (Disney-AL1027530-1027532) |
| 234. | | | | | Email from Adams 10.9.13 (Disney-AL1027542-1027543) |
| 235. | | | | | Email from Cockerell 10.10.13 (Disney-AL1027551-1027554) |
| 236. | | | | | Email from Smith 10.11.13 (Disney-AL1031416-1031419) |

Page 15

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 237. | | | | | Email from White 10.9.13 (Disney-AL1031444-1031445) |
| 238. | | | | | Email from Havey 10.24.13 (Disney-AL1070375-1070378) |
| 239. | | | | | Email from Checchi 10.11.13 (Disney-AL1070963-1070964) |
| 240. | | | | | Email from Smith 10.11.13 (Disney-AL1070990-1070993) |
| 241. | | | | | Email from Riggs 10.24.13 (Disney-AL1080012-1080014) |
| 242. | | | | | Email from Person 10.10.13 (Disney-AL1104588-1104590) |
| 243. | | | | | Email from Lutz 10.10.13 (Disney-AL1112074-1112079) |
| 244. | | | | | Email from Hale 10.9.13 (Disney-AL1025794-1025797) |
| 245. | | | | | Email from Homes 9.22.13 (Disney-AL1015665-1015670) |
| 246. | | | | | Email from Appleton 7.7.13 (Disney-AL1015733-1015734) |
| 247. | | | | | Email from Hale 9.29.13 (Disney-AL1049176-1049177) |
| 248. | | | | | Email from Haines 9.20.13 (Disney-AL1015538-1015540) |
| 249. | | | | | Email from Britton 9.25.13 (Disney-AL1003568-1003569) |
| 250. | | | | | Email from Jones 6.12.12 (Disney-AL1008057) |
| 251. | | | | | Email from Appleton 9.25.13 (Disney-AL1119250-1119254) |
| 252. | | | | | Email from Jones 9.29.13 (Disney-AL1119346-1119349) |
| 253. | | | | | Updated 6.27.13 (Disney-AL1017942-1017943) |
| 254. | | | | | Email from Jones 9.24.13 (Disney-AL1024935-1024937) |
| 255. | | | | | Email from Hale 9.26.13 (Disney-AL1038121-1038123) |
| 256. | | | | | Email from Metz 9.26.13 (Disney-AL1038304-1038305) |
| 257. | | | | | Email from Hale 2.11.14 (Disney-AL1038605-1038606) |

Page 16

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 258. | | | | | Email from Jones 9.28.13 (Disney-AL1038685) |
| 259. | | | | | Email from Jones 10.22.13 (Disney-AL1038923-1038924) |
| 260. | | | | | Email from Killian 9.30.13 (Disney-AL1038931-1038935) |
| 261. | | | | | Email from Jones 9.27.13 (Disney-AL1039872) |
| 262. | | | | | Email from Armor 12.11.13 (Disney-AL1116638) |
| 263. | | | | | Email from Jones 9.16.13 (Disney-AL1073088) |
| 264. | | | | | Email from Brown 9.24.13 (Disney-AL1119364-1119366) |
| 265. | | | | | Email from Hale 9.27.13 (Disney-AL1119477-1119479) |
| 266. | | | | | Email from Britton 6.18.13 (Disney-AL1038100-1038102) |
| 267. | | | | | Email from Minnick 9.25.13 (Disney-AL1039085-1039088) |
| 268. | | | | | Email from Ditore 9.28.13 (Disney-AL1039686-1039689) |
| 269. | | | | | Email from Zacarias 7.25.12 (Disney-AL1016053-1016055) |
| 270. | | | | | Email from Jones 9.19.13 (Disney-AL1119395-1119398) |
| 271. | | | | | Email from Riggs 11.13.14 (Disney-AL1079523-1079524) |
| 272. | | | | | Email from Armor 10.8.13 (Disney-AL1020459-1020461) |
| 273. | | | | | Disability Access Service Trainers Notes 4.14.15 (Disney-AL1012259-1012265) |
| 274. | | | | | Communications Engagement Strategy 2013 (Disney-AL1020369-1020375) |
| 275. | | | | | Instant Message from hook 3.9.15 (Disney-AL1072240) |
| 276. | | | | | Email from Armor 10.29.13 (Disney-AL1020540-1020542) |
| 277. | | | | | Email from Jones 10.4.13 (Disney-AL1024968-1024969) |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 278. | | | | | Email from Jones 10.5.13 (Disney-AL1044109-1044117) |
| 279. | | | | | Email from Jones 12.3.14 (Disney-AL1064800) |
| 280. | | | | | Email from D'Amaro 2.25.14 (Disney-AL1027277-1027278) |
| 281. | | | | | Email from Appleton 6.12.13 (Disney-AL1015758-1015763) |
| 282. | | | | | Email from Appleton 2.11.14 (Disney-AL1048377-1048378) |
| 283. | | | | | Email from Wahler 6.12.13 (Disney-AL1019085-1019089) |
| 284. | | | | | Email from Appleton 6.12.13 (Disney-AL1019090) |
| 285. | | | | | Email from Appleton 5.30.13 (Disney-AL1043859-1043864) |
| 286. | | | | | Email from Ducker 3.18.14 (Disney-AL1028475-1028477) |
| 287. | | | | | Chart of return times issued and redeemed 5.4.15 (Disney-AL1011485-1011487) |
| 288. | | | | | DAS Enrollments and Enrollee Guest Population (Disney-AL1011675-1011683) |
| 289. | | | | | DAS Return Times Issued and Redeemed by Hour 5.20.155.26.15 (Disney-AL1010087- 1010228) |
| 290. | | | | | DAS Monthly Recap March 2014 (Disney-AL1014413) |
| 291. | | | | | GAC Analysis March 2012 – April 2013 (Disney-AL1015913-1015935) |
| 292. | | | | | DAS Card Executive Summary November 2013 (Disney-AL1014477-1014482) |
| 293. | | | | | Email from Bowerson 6.25.13 (Disney-AL1017222-1017231) |
| 294. | | | | | Emails – DAS Daily Statistics 4.15.14-8.1.14 (Disney-AL1020008-1020127) |
| 295. | | | | | DAS Monthly Recap January 2014 (Disney-AL1033919) |
| 296. | | | | | Email from Somsky 7.2.13 (Disney- |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | AL1034651) |
| 297. | | | | | Email from Enjem 6.11.13 (Disney-AL1034662-1034665) |
| 298. | | | | | WDW Monthly GAC Distribution April 2012-March 2013 (Disney-AL1035368-1035375) |
| 299. | | | | | Email from Gossett 4.9.13 (Disney-AL1037362) |
| 300. | | | | | Email from Giovanelli 1.9.14 (Disney-AL1038078-1038081) |
| 301. | | | | | Email from Blitch 1.9.14 (Disney-AL1038297-1038299) |
| 302. | | | | | Email – DAS Audit Report Secret Shopper (Disney-AL1038654-1038658) |
| 303. | | | | | Email from Hale 12.16.13 (Disney-AL1038704-1038706) |
| 304. | | | | | 2014 DLR Test DAS Analysis Date Sheet and Summary (Disney-AL1043938-1043940) |
| 305. | | | | | Return Times Issued and Redeemed 5.14.15 (Disney-AL1070807-1070808) |
| 306. | | | | | Email from Ducker 10.24.13 (Disney-AL1079349- 1079350) |
| 307. | | | | | Email - DAS Hourly Statistics 4.22.15 (Disney-AL1091015-1091020) |
| 308. | | | | | Email from Cendejas 3.3.15 (Disney-AL1023139-1023140) |
| 309. | | | | | Email from Riles 2.27.14 (Disney-AL1007495-1007496) |
| 310. | | | | | Email – DAS Enrollment Report (Disney-AL1009062-1009075) |
| 311. | | | | | Email – DAS Enrollee Passholder Distribution Report 5.20.15-5.26.15 (Disney-AL1022789-1022792) |
| 312. | | | | | Email – DAS January Recap 2.14.14 (Disney-AL1028523-1028525) |
| 313. | | | | | DAS Monthly Recap March 2014 (Disney-AL1015105) |
| 314. | | | | | GAC card comparison to DAS card October through December (Disney- |

Plaintiffs' Phase III Exhibit List
*T.P., et al. v. Walt Disney Parks & Resorts US, Inc.*                    *Case No. 15-CV-5346-R*

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | AL1007698) |
| 315. | | | | | Email from Hale 1.9.14 (Disney-AL0005130-0005132) |
| 316. | | | | | DAS January Recap 2.15.14 (Disney-AL1016225-1016227) |
| 317. | | | | | DAS Report: Guest Relations 6.7.14 Disney-AL1017518-1017582) |
| 318. | | | | | Email – DAS Weekly Summary – Week Ending 11.9.13 (Disney-AL1020445-1020467) |
| 319. | | | | | Email – DAS Numbers 5.5.15 (Disney-AL1022628-1022633) |
| 320. | | | | | Email – DAS Numbers 5.7.15 (Disney-AL1022712-1022714) |
| 321. | | | | | Email – DAS Enrollments Report 5.28.15 (Disney-AL1022774-1022783) |
| 322. | | | | | DAS Report: Guest Relations 11.29.13 (Disney-AL1023978-1024042) |
| 323. | | | | | Email – DAS Weekly Summary – Week Ending 11/16/13 (Disney-AL1024726-1024727) |
| 324. | | | | | Email – DAS Weekly Summary Report – Week Ending 12/14/13 (Disney-AL1025767-1025768) |
| 325. | | | | | WDW & DLR Attraction Wait Time Summary (Disney-AL1016065-1016066) |
| 326. | | | | | Email from Vogelgesang (Disney-AL1022801) |
| 327. | | | | | Email from Gossett 4.29.15 (Disney-AL1075361-1075363) |
| 328. | | | | | Return Times Issued and Redeemed 5.14.15 (Disney-AL1025688-1025689) |
| 329. | | | | | Email from Jones 5.23.13 (Disney-AL1052595-1052598) |
| 330. | | | | | Email from Hale 5.17.13 (Disney-AL1015954-1015955) |
| 331. | | | | | Email from Armor 11.6.13 (Disney-AL1015258-1015263) |

DOGALI LAW GROUP, P.A.

Page 20

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 332. | | | | | Email from Minnick 5.23.13 (Disney-AL1003885) |
| 333. | | | | | Email from Jones 5.15.13 (Disney-AL1003954) |
| 334. | | | | | Email from Gossett 7.6.13 (Disney-AL1005114-1005115) |
| 335. | | | | | Email from Appleton 7.4.13 (Disney-AL1044498-1044500) |
| 336. | | | | | Email from Armor 9.4.13 (Disney-AL1014664-1014666) |
| 337. | | | | | Email from Armor 5.23.13 (Disney-AL1014864-1014865) |
| 338. | | | | | Email from Evans 6.14.12 (Disney-AL1016496-1016498) |
| 339. | | | | | Email – Recent Guest Feedback on GACs 8.12.13 (Disney-AL1019035) |
| 340. | | | | | Email from Jones 11.26.13 (Disney-AL1024085-1024086) |
| 341. | | | | | Email from Jones 9.19.13 (Disney-AL1024116-1024117) |
| 342. | | | | | Email from Jones 6.15.13 (Disney-AL1024118-1024121) |
| 343. | | | | | Email from Hale 7.13.13 (Disney-AL10242127) |
| 344. | | | | | Email from Hale 6.15.13 (Disney-AL1024572-1024577) |
| 345. | | | | | Email from Minnick 11.26.13 (Disney-AL1024722-1024723) |
| 346. | | | | | Email from Santelli 7.6.13 (Disney-AL1034636-1034637) |
| 347. | | | | | Email from Jones 3.27.12 (Disney-AL1034721-1034722) |
| 348. | | | | | Email from Blitch 2.27.14 (Disney-AL1038088-1038092) |
| 349. | | | | | Facilities & Operations Services Weekly Update 1.30.14 (Disney-AL1038231) |
| 350. | | | | | Email from Vogelgesang 3.21.14 (Disney-AL1038248-1038249) |
| 351. | | | | | Email from Bevan 3.9.14 (Disney-AL1038300-1038301) |
| 352. | | | | | Email from Metz 3.26.15 (Disney- |

Page 21

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | AL1038552) |
| 353. | | | | | Email from Hale 9.28.13 (Disney-AL1038978-1038980) |
| 354. | | | | | Email from Jones 1.9.14 (Disney-AL1039047) |
| 355. | | | | | Email from Minnick 5.5.13 (Disney-AL1044361) |
| 356. | | | | | Email from Jones 1.19.14 (Disney-AL1057945) |
| 357. | | | | | Email from Hale 1.21.14 (Disney-AL1062466-1062468) |
| 358. | | | | | Email from Havey 11.6.13 (Disney-AL0000470) |
| 359. | | | | | Email from Hale 3.17.13 (Disney-AL1005179-1005181) |
| 360. | | | | | Email from Jones 7.23.13 (Disney-AL1006860-1006861) |
| 361. | | | | | Email from Jones 7.11.13 (Disney-AL1023824-1023825) |
| 362. | | | | | Email from Jones 10.4.13 (Disney-AL1024429-1024430) |
| 363. | | | | | Email from Pelletier 9.28.13 (Disney-AL1024516-1024517) |
| 364. | | | | | Email from Wahler 9.22.13 (Disney-AL1024543-1024544) |
| 365. | | | | | Email from Hale 6.13.14 (Disney-AL1024816) |
| 366. | | | | | Email from Appleton 6.6.13 (Disney-AL1039659) |
| 367. | | | | | Email from Ackerman 11.19.13 (Disney-AL1044162-1044165) |
| 368. | | | | | Email from Jones 10.2.13 (Disney-AL1044478-1044483) |
| 369. | | | | | Email from Jones 9.16.13 (Disney-AL1073088) |
| 370. | | | | | Email from Jones 9.25.13 (Disney-AL1015588-1015591) |
| 371. | | | | | Email from Jones 11.5.13 (Disney-AL1008394-1008406) |
| 372. | | | | | Email from Swisher 11.11.13 (Disney-AL0005146-0005148) |
| 373. | | | | | Email from Jones 6.17.13 (Disney- |

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | AL1024321) |
| 374. | | | | | Email from Manangu 1.24.14 (Disney-AL1044766-1044771) |
| 375. | | | | | Email from Armor 10.24.13 (Disney-AL0005160-0005162) |
| 376. | | | | | Email from Armor 11.6.13 (Disney-AL1020525-1020539) |
| 377. | | | | | Email from Jones 11.12.13 (Disney-AL1023974) |
| 378. | | | | | Email from Hale 6.15.13 (Disney-AL1024323-1024326) |
| 379. | | | | | Email from Jones 7.4.13 (Disney-AL1024851-1024852) |
| 380. | | | | | Communication from Todd (Disney-AL1024853) |
| 381. | | | | | Email from Hale 7.4.13 (Disney-AL1038179-1038180) |
| 382. | | | | | Email from Jones 5.13.14 (Disney-AL1038216-1038217) |
| 383. | | | | | Email from Cardinali 2.20.14 (Disney-AL1038285-1038287) |
| 384. | | | | | Email from Lowery 2.11.14 (Disney-AL1039818-1039826) |
| 385. | | | | | Email from Thompson 9.25.13 (Disney-AL1023920-1023923) |
| 386. | | | | | Email from McMichael 1.6.13 (Disney-AL1034515-1034516) |
| 387. | | | | | Photo - Equal v. Fair |
| 388. | | | | | Park Operations Line of Business Point of View & Questions (Disney-AL1052576- 1052577) |
| 389. | | | | | May 21, 2017 Report of Dr. Joette James re P.F.E. |
| 390. | | | | | May 21, 2017 Report of Dr. Joette James re E.A.P. |
| 391. | | | | | S.P. Correspondence to Disney Customer Relations re visit on 10/20/13  (TP,SP0001-TP,SP0009) |
| 392. | | | | | 9/25/14 Agency Contract Service Agreement Revision 6/19/14-12/31/14 (3P-CMH-000038) |

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 393. | | | | | Agency Contract Service Agreement 1/1/16-12/31/16 (3P-CMH-000039-3P-CMH-000044) |
| 394. | | | | | 1/1/2017 ODDS Provider Service Agreement (3P-CMH-000045-3P-CMH-000047) |
| 395. | | | | | ODDS Provider Service Agreement 1/1/18-12/31/18 (3P-CMH-000048-P-CMH-000050) |
| 396. | | | | | Agency Service Agreement 1/1/15-12/31/15 (3P-CMH-000051-3P-CMH-000057) |
| 397. | | | | | Agency Contract Service Agreement Revision 6/19/14-12/31/15 (3P-CMH-000058) |
| 398. | | | | | Agency Contract Service Agreement Revision 6/19/14-12/31/15 (3P-CMH-000059) |
| 399. | | | | | Collective Group of eXPRS Plans of Care, various dates (3P-CMH-000060-3P-CMH-000111) |
| 400. | | | | | Collective Group of Assisted Community Ties, LLC Invoices (3P-CMH-000112-3P-CMH-000137) |
| 401. | | | | | The Children Clinic Patient Ledger (3P-CMH-000005) |
| 402. | | | | | Patient Information Report (3P-CMH-000006-3P-CMH-000007) |
| 403. | | | | | Immunization Record (3P-CMH-000008-3P-CMH-000009) |
| 404. | | | | | Height, Weight, and Body Mass Charts (3P-CMH-000010-3P-CMH-000012) |
| 405. | | | | | Providence Medical Group Release (3P-CMH-000013) |
| 406. | | | | | HIPPA Release (3P-CMH-000016-3P-CMH-000017) |
| 407. | | | | | Office Visit 11/16/2010 (3P-CMH-000018-3P-CMH-000021) |
| 408. | | | | | Phone Note (3P-CMH-000022) |
| 409. | | | | | Social Security Records Request The Children Clinic REDACTED |

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (3P-CMH-000023-3P-CMH-000025) |
| 410. | | | | | 10/2/2008 Physician's Statement (3P-CMH-000026) |
| 411. | | | | | 5/10/2007 Phone Note (3P-CMH-000027) |
| 412. | | | | | 5/7/2007 Phone Note (3P-CMH-000028) |
| 413. | | | | | Office Visit 11/02/06 (3P-CMH-000018-3P-CMH-000021) |
| 414. | | | | | 5/30/2006 Follow Up Consultation (3P-CMH-000032) |
| 415. | | | | | 4/18/2016 Phone Note (3P-CMH-000033) |
| 416. | | | | | 3/16/2006 Office Lab Report (3P-CMH-000034-3P-CMH-000033) |
| 417. | | | | | 9/21/2013 Medical Record (3P-CMH-000167-3P-CMH-000172) |
| 418. | | | | | 2/11/2016 Medical Record (3P-CMH-000173-3P-CMH-000178) |
| 419. | | | | | 12/1/2017 Adult In-Home Support Needs Assessment (3P-CMH-000292) |
| 420. | | | | | 5/8/2018 Housing Independence Invoice (3P-CMH-000293) |
| 421. | | | | | 2/7/2018 ODHS eXPRS Plan of Care - Services Delivered Form (3P-CMH-000294-3P-CMH-000295) |
| 422. | | | | | Housing Independence Discovery Summary & Analysis (3P-CMH-000296-3P-CMH-000314) |
| 423. | | | | | 12/1/2017 DHS Person Centered Information Form (3P-CMH-000315-3P-CMH-000327) |
| 424. | | | | | ISP for 1/1/18-12/31/18 (3P-CMH-000328-3P-CMH-000339) |
| 425. | | | | | DHS Risk Identification Tool (3P-CMH-000340-3P-CMH-000348) |
| 426. | | | | | 6/20/2018 Correspondence (3P-CMH-000349) |
| 427. | | | | | SDRI Incident Report with TVWI Incident Report (3P-CMH-000417- |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
|        |        |              |        |          | 3P-CMH-000422) |
| 428.   |        |              |        |          | 11/4/2013 E-mail re revision, Vanguard, Behavior Analyst (3P-CMH-000423) |
| 429.   |        |              |        |          | 11/1/2013 E-mail re Vanguard (3P-CMH-000424) |
| 430.   |        |              |        |          | 10/1/2013 SDRI Incident Report with TVWI Incident Report (3P-CMH-000425-3P-CMH-000428) |
| 431.   |        |              |        |          | 11/4/2013 E-mail re revision, Vanguard, Behavior Analyst (3P-CMH-000429-3P-CMH-000430) |
| 432.   |        |              |        |          | 7/24/2013 SDRI Incident Report with TVWI Incident Report, Casey's Behavior Contract (3P-CMH-000431-3P-CMH-000434) |
| 433.   |        |              |        |          | 7/9/2013 SDRI Incident Report with TVWI Incident Report (3P-CMH-000435-3P-CMH-000439) |
| 434.   |        |              |        |          | 7/1/2013 SDRI Incident Report with TVWI Incident Report (3P-CMH-000440-3P-CMH-000443) |
| 435.   |        |              |        |          | 6/7/2013 SDRI Incident Report with TVWI Incident Report (3P-CMH-000444-3P-CMH-000451) |
| 436.   |        |              |        |          | 5/13/2013 SDRI Incident Report with TVWI Incident Report (3P-CMH-000452-3P-CMH-000454) |
| 437.   |        |              |        |          | 5/28/2012 Edwards Center Support Services Application (3P-CMH-000455-3P-CMH-000457) |
| 438.   |        |              |        |          | 3/4/2013 SDRI Incident Report with TVWI Incident Report (3P-CMH-000458-3P-CMH-000460) |
| 439.   |        |              |        |          | 12/14/2012 SDRI Incident Report with TVWI Incident Report (3P-CMH-000461-3P-CMH-000464) |
| 440.   |        |              |        |          | 10/4/2013 Employee Status Report (3P-CMH-000206) |
| 441.   |        |              |        |          | 6/22/2014 Oregon Dept. of Human Services Disability Determination Letter - Executed Release REDACTED (3P-CMH-000207-3P- |

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | CMH-000208) |
| 442. | | | | | TVW Employee Information Sheet (3P-CMH-000209) |
| 443. | | | | | Individual Emergency Information Summary (3P-CMH-000210-3P-CMH-000212) |
| 444. | | | | | 1/1/13 Tualatin Valley Workshop Safety Plan (3P-CMH-000213) |
| 445. | | | | | Casey Handy's Person Centered Plan (3P-CMH-000214-3P-CMH-000217) |
| 446. | | | | | Agency Contract Service Agreement Revision, 4/1/13-12/31/13 (3P-CMH-000218) |
| 447. | | | | | Agency Service Agreement 1/1/13-12/31/13 (3P-CMH-000219-3P-CMH-000225) |
| 448. | | | | | Interaction Guidelines (3P-CMH-000226) |
| 449. | | | | | 12/15/2011 Beaverton School District IEP Review for Casey Handy (3P-CMH-000227-3P-CMH-000230) |
| 450. | | | | | 4/15/2011 Washington County Developmental Disabilities Program Diagnosis and Evaluation Services Eligibility Summary (3P-CMH-000231-3P-CMH-000234) |
| 451. | | | | | 2/20/2009 Wildwood Psychiatric Resource Center, P.C. (3P-CMH-000235-3P-CMH-000238) |
| 452. | | | | | 12/14/2012 TVW Incident Report Form with Fax Transmittal (3P-CMH-000239-3P-CMH-000242) |
| 453. | | | | | 10/3/2013 TVW Incident Report Form (3P-CMH-000243-3P-CMH-000244) |
| 454. | | | | | 9/16/2013 TVW Incident Report Form (3P-CMH-000245-3P-CMH-000246) |
| 455. | | | | | 7/24/2013 TVW Incident Report Form (3P-CMH-000247-3P-CMH-000248) |

Page 27

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 456. | | | | | 7/9/2013 TVW Incident Report Form (3P-CMH-000249-3P-CMH-000250) |
| 457. | | | | | 7/1/2013 TVW Incident Report Form (3P-CMH-000251-3P-CMH-000252) |
| 458. | | | | | 6/7/2013 TVW Incident Report Form (3P-CMH-000253-3P-CMH-000254) |
| 459. | | | | | 5/13/2013 TVW Incident Report Form (3P-CMH-000255-3P-CMH-000256) |
| 460. | | | | | 3/4/2013 TVW Incident Report Form (3P-CMH-000257-3P-CMH-000258) |
| 461. | | | | | Client Tracking Calendar October 2012-October 2013 (3P-CMH-000259-3P-CMH-000271) |
| 462. | | | | | 9/25/2012 Employee Status Report REDACTED (3P-CMH-000272) |
| 463. | | | | | Form W-4 REDACTED (3P-CMH-000273) |
| 464. | | | | | 10/2/2012 E-mail from Heidi Handy (3P-CMH-000274) |
| 465. | | | | | 7/23/2013 Casey's Behavior Contract (3P-CMH-000275) |
| 466. | | | | | 10/5/2012 Hildah Highbe New Client Checklist (3P-CMH-000276) |
| 467. | | | | | 9/25/2012 New Consumer's Form (3P-CMH-000277) |
| 468. | | | | | 9/25/12 Personnel Emergency Information (3P-CMH-000278) |
| 469. | | | | | 9/25/12 TVW Application for Employment REDACTED (3P-CMH-000279) |
| 470. | | | | | 9/25/12 Employee Personal Rights (3P-CMH-000280) |
| 471. | | | | | 9/25/12 Standards of Behavior (3P-CMH-000281) |
| 472. | | | | | 9/25/12 Review of Rights, Policies and Procedures (3P-CMH-000282) |
| 473. | | | | | Agency Service Agreement 10/5/12-12/31/12 (3P-CMH-000283-3P- |

Page 28

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
|        |        |              |        |          | CMH-000289) |
| 474. |        |              |        |          | 7/23/2013 Casey's Behavior Contract (3P-CMH-000290) |
| 475. |        |              |        |          | 4/15/2011 Washington County Dev. Disabilities Program Diagnosis & Evaluation Services Eligibility Summary (3P-CMH-000350-3P-CMH-000353) |
| 476. |        |              |        |          | 2/20/2009 Intellectual Assessment (3P-CMH-000354-3P-CMH-000357) |
| 477. |        |              |        |          | 10/02/2008 Physician's Statement (3P-CMH-000358) |
| 478. |        |              |        |          | 3/16/2005 Eligibility Determination Discussion (3P-CMH-000359) |
| 479. |        |              |        |          | 3/16/2005 Statement of Eligibility for Special Education (ASD) (3P-CMH-000360-3P-CMH-000361) |
| 480. |        |              |        |          | 3/16/2005 Evaluation Report by Elizabeth P. Kellogg (3P-CMH-000362) |
| 481. |        |              |        |          | 3/16/2005 Evaluation Report Alan Horowitz (3P-CMH-000363) |
| 482. |        |              |        |          | 3/16/2005 Evaluation Report by Suzanne Bolton (3P-CMH-000364) |
| 483. |        |              |        |          | 3/16/2005 Evaluation Report by Christopher M. Siebert (3P-CMH-000365) |
| 484. |        |              |        |          | 2/15/2005 Medical Statement or Health Assessment by Lori Olson (3P-CMH-000366) |
| 485. |        |              |        |          | 3/7/2005 Handwritten Notes (3P-CMH-000367) |
| 486. |        |              |        |          | 3/1/2005 Teacher Rating Summary (Ages 5-21) (3P-CMH-000368-3P-CMH-000371) |
| 487. |        |              |        |          | Teacher Rating Summary (Ages 5-21) (3P-CMH-000372) |
| 488. |        |              |        |          | 4/29/1999 Statement of Eligibility (3P-CMH-000373) |
| 489. |        |              |        |          | 4/20/1999 Eligibility Report Autism (3P-CMH-000374-3P-CMH-000375) |

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 490. | | | | | 4/20/1999 Eligibility Report (3P-CMH-000377-3P-CMH-000379) |
| 491. | | | | | 3/12/1997 Psychological Services Summary Report (3P-CMH-000380-3P-CMH-000382) |
| 492. | | | | | Statement of Eligibility (3P-CMH-000383) |
| 493. | | | | | MDT Eligibility Report Autism (3P-CMH-000384-3P-CMH-000386) |
| 494. | | | | | MDT Eligibility Report Continuation Page (3P-CMH-000387-3P-CMH-000388) |
| 495. | | | | | Psychological Services Summary Report (3P-CMH-000389) |
| 496. | | | | | Motor Development Team Evaluation (3P-CMH-000390-3P-CMH-000394) |
| 497. | | | | | Columbia Regional Program Autism Service Behavioral Summary & Development Profile (3P-CMH-000395-3P-CMH-000399) |
| 498. | | | | | Child Development & Rehabilitation Center Comprehensive Report (3P-CMH-000400-3P-CMH-000401) |
| 499. | | | | | Child Development & Rehabilitation Center Comprehensive Report (3P-CMH-000402) |
| 500. | | | | | Child Development & Rehabilitation Center Comprehensive Report (3P-CMH-000403-3P-CMH-000404) |
| 501. | | | | | Child Development & Rehabilitation Center Comprehensive Report (3P-CMH-000405) |
| 502. | | | | | Child Development & Rehabilitation Center Comprehensive Report (3P-CMH-000406) |
| 503. | | | | | Child Development & Rehabilitation Center Comprehensive Report ((3P-CMH-000407-3P-CMH-000409) |
| 504. | | | | | Clinic Evaluation Summary for Early Intervention Referral (3P-CMH-000410-3P-CMH-000411) |

Page 30

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 505. | | | | | Observation - Casey Handy (3P-CMH-000412) |
| 506. | | | | | Washington County EI/ECSE Program Multidisciplinary Team Report (3P-CMH-000413-3P-CMH-000415) |
| 507. | | | | | Gross Motor Files (3P-CMH-000416) |
| 508. | | | | | 12/9/2013 To Whom It May Concern Letter (CMH,HAH000 1-CMH,HAH0003) |
| 509. | | | | | Modified DAS Message and FAQ - 11/19/14 (CMH,HAH0004-CMH,HAH0008) |
| 510. | | | | | Oregon Health Sciences University Consultative Report, Psychology by E. Gene Stubbs, M.D. (CMH,HAH0009- CMH,HAH0011) |
| 511. | | | | | Or Health Sciences University Consultative Report, Pediatric/Clinical Staffing Summary by Patricia Garlinger, MD (CMH,HAH0012- CMH,HAH0015) |
| 512. | | | | | Or Health Sciences University Consultative Report, Pediatric Audiology (CMH,HAH0016) |
| 513. | | | | | Or Health Sciences University Consultative Report, Speech & Language Pathology (CMH,HAH0017- CMH,HAH0018) |
| 514. | | | | | Or Health Sciences University Consultative Report, Occupational Therapy (CMH,HAH0019) |
| 515. | | | | | Or Health Sciences University Consultative Report, Physical Therapy (CMH,HAH0020-CMH,HAH0021) |
| 516. | | | | | Washington County EI/ECSE Program Multidisciplinary Team Report (CMH,HAH0022-CMH,HAH0024) |
| 517. | | | | | Gross Motor Report (CMH,HAH0025) |

Page 31

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 518. | | | | | Washington County EI/ECSE Program Multidisciplinary Team Report (CMH,HAH0026) |
| 519. | | | | | 4/19/2011 Notice of Team Meating (CMH,HAH0027) |
| 520. | | | | | 4/26/2011 Evaluation Report (CMH,HAH0028- CMH,HAH0029) |
| 521. | | | | | 4/19/2011 Notice of Team Meating (CMH,HAH0030) |
| 522. | | | | | 3/31/2011 Evaluation Report (CMH,HAH0031- CMH,HAH0033) |
| 523. | | | | | Statement of Eligibility for Special Education - ASD 82 (CMH,HAH0034) |
| 524. | | | | | 3/14/2011 Notice of Team Meating (CMH,HAH0037) |
| 525. | | | | | Evaluation Report (CMH,HAH0038) |
| 526. | | | | | 2/4/2011 IEP Report (CMH,HAH0039- CMH,HAH0059) |
| 527. | | | | | Oregon Standardized IEPs (CMH,HAH0060- CMH,HAH0095) |
| 528. | | | | | GAS Card (CMH,HAH0096) |
| 529. | | | | | DAS Pass (CMH,HAH0097) |
| 530. | | | | | Photos at Disney (CMH,HAH0098- CMH,HAH0136) |
| 531. | | | | | S.P. Social Media/Text (TP,SP0371-TP,SP0394) |
| 532. | | | | | S.P. Social Media/Text (TP,SP0467-TP,SP0471) |
| 533. | | | | | Exhibit 1 to A.M.W. Opposition to Defendants Motion for Summary Judgment  - Emails re Toy Story/FP queue line detail (FL case) (Disney-AL1015946 – Disney-AL1015953) |
| 534. | | | | | Composite Exhibit 2 to A.M.W. Opposition to Defendants Motion for Summary Judgment  - Emails re Autism Speaks/DAS (FL case) |
| 535. | | | | | Exhibit 3 to A.M.W. Opposition to Defendants Motion for Summary |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| | | | | | Judgment  - Emails re Dee Patrick (tour guides) (FL case) (Disney-AL1007045-Disney-AL1007046) |
| 536. | | | | | Exhibit 4 to A.M.W. Opposition to Defendants Motion for Summary Judgment  - Attraction Access Team, 5/8/2012) (FL case) (Disney-AL1016070-Disney-AL1016086) |
| 537. | | | | | Composite Exhibit 5 to A.M.W. Opposition to Defendants Motion for Summary Judgment - re Pre-populated DAS cards and Attraction Access Updates (FL case) |
| 538. | | | | | Composite Exhibit 6 to A.M.W. Opposition to Defendants Motion for Summary Judgment - Plaintiffs' Intentional Discrimination Issue 1(FL case) |
| 539. | | | | | Composite Exhibit 7 to A.M.W. Opposition to Defendants Motion for Summary Judgment - re Wait times(FL case) |
| 540. | | | | | Exhibit 8 to A.M.W. Opposition to Defendants Motion for Summary Judgment  (FL case) (Disney-AL0004769-Disney-AL0004779) |
| 541. | | | | | Exhibit 9 to A.M.W. Opposition to Defendants Motion for Summary Judgment- Emails re Disability Access Service Update (FL case) (Disney-AL1008221-Disney-AL1008223) |
| 542. | | | | | Exhibit 10 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - About Autism |
| 543. | | | | | Exhibit 11 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Disney FCHR Response of WDPR |
| 544. | | | | | Exhibit 12 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - FCHR Determinations |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 545. | | | | | Exhibit 13 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Deposition excerpt of Greg Hale |
| 546. | | | | | Exhibit 14 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Deposition Excerpt of Joette James |
| 547. | | | | | Exhibit 15 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Deposition Excerpt of Mark Jones |
| 548. | | | | | Exhibit 16 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Deposition Excerpt of Alison Armor |
| 549. | | | | | Exhibit 17 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Deposition excerpt of Steve Riggs |
| 550. | | | | | Exhibit 18 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Deposition excerpt of D.L.W. |
| 551. | | | | | Exhibit 19 to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Declaration of D.L.W. |
| 552. | | | | | Exhibit to A.M.W. Opposition to Defendants Motion for Summary Judgment (FL case) - Declaration of P.A.K. |
| 553. | | | | | Exhibit 1 to Deposition of Pat G. Wilson – Emails between Wilson and Armor, 4.30.15-5.1.15 (Disney-AL1014217-Disney-AL1014219) |
| 554. | | | | | Exhibit 2 to Deposition of Pat G. Wilson – Emails and DAS Reports (Disney-AL1000958-Disney-AL1001110) |
| 555. | | | | | Exhibit 3 to Deposition of Pat G. Wilson – Email and DAS Enrollments Report 5.24.15 (Disney-AL1001920- |

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| | | | | | Disney-AL1001929) |
| 556. | | | | | Exhibit 4 to Deposition of Pat G. Wilson – Email and DAS Enrollments Report 5.25.15 (Disney-AL1001910-Disney-AL1001919) |
| 557. | | | | | Exhibit 5 to Deposition of Pat G. Wilson – Emails re DAS Reports 5.20.15 – 5.21.15 (Disney-AL1014192-Disney-AL1014195) |
| 558. | | | | | Exhibit 6 to Deposition of Pat G. Wilson – Emails re DAS Summary Report 5.27.15 (Disney-AL1009989-Disney-AL1009990) |
| 559. | | | | | Exhibit 7 to Deposition of Pat G. Wilson – Email and DAS Stats for 4/30, 4.30.15 (Disney-AL1014136-Disney-AL1014139) |
| 560. | | | | | Exhibit 8 to Deposition of Pat G. Wilson – Email from Wilson to Armor re DAS Numbers 5.1.15 (Disney-AL1012723-Disney-AL1012742) |
| 561. | | | | | Exhibit 9 to Deposition of Pat G. Wilson – Email from Wilson to Armor re DAS Numbers 5.2.15 (Disney-AL1012821-Disney-AL1012833) |
| 562. | | | | | Exhibit 10 to Deposition of Pat G. Wilson – Email from Wilson to Armor re DAS numbers 5.3.15 (Disney-AL1001421-Disney-AL1001432) |
| 563. | | | | | Exhibit 13 to Deposition of Pat G. Wilson – Email from Wilson to Armor re DAS Numbers 5.4.15 (Disney-AL1012770-Disney-AL1012777) |
| 564. | | | | | Exhibit 14 to Deposition of Pat G. Wilson – Email from Wilson to Armor re DAS Numbers 5.5.15 (Disney-AL1012783-Disney-AL1012787) |

DOGALI LAW GROUP, P.A.

Page 35

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 565. | | | | | Exhibit 15 to Deposition of Pat G. Wilson – Email from Wilson to Armor re DAS Numbers 5.6.15 (Disney-AL10011257-Disney-AL1001262) |
| 566. | | | | | Exhibit 16 to Deposition of Pat G. Wilson – Email from Armor to Sankarananarayanan, Wilson re DAS Numbers 5.8.15 (Disney-AL1000157-Disney-AL1000160) |
| 567. | | | | | Exhibit 17 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.8.15 (Disney-AL1012492-Disney-AL1012494) |
| 568. | | | | | Exhibit 18 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.9.15 (Disney-AL1012499-Disney-AL1012504) |
| 569. | | | | | Exhibit 19 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.8.15 (Disney-AL1012492-Disney-AL1012494) |
| 570. | | | | | Exhibit 20 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.10.15 (Disney-AL1002320-Disney-AL1002324) |
| 571. | | | | | Exhibit 21 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.11.15 (Disney-AL1000745-Disney-AL1000747) |
| 572. | | | | | Exhibit 22 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Wilson re DAS Numbers 5.12.15 (Disney-AL1014154-Disney-AL1014159) |
| 573. | | | | | Exhibit 23 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.13.15 (Disney-AL1002346-Disney-AL1002351) |
| 574. | | | | | Exhibit 24 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.14.15 (Disney-AL1012710-Disney-AL1012714) |
| 575. | | | | | Exhibit 25 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.15.15 (Disney-AL1000780-Disney-AL1000784) |
| 576. | | | | | Exhibit 26 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.16.15 (Disney-AL1014177-Disney-AL1014181) |
| 577. | | | | | Exhibit 27 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.17.15 (Disney-AL1001124-Disney-AL1001128) |
| 578. | | | | | Exhibit 28 to Deposition of Pat G. Wilson – Email from Sankarananarayanan to Armor, Wilson re DAS Numbers 5.18.15 (Disney-AL1014187-Disney-AL1014191) |
| 579. | | | | | Exhibit 29 to Deposition of Pat G. Wilson – Email from Craighead to Various Recipients 4.21.15 re Weekly DAS Status (Disney-AL1012310) |

Page 37

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 580. | | | | | Exhibit 30 to Deposition of Pat G. Wilson – Emails re DAS Go-Live Tomorrow 4.29.15 (Disney-AL1010404-Disney-AL1010413) |
| 581. | | | | | Exhibit 1 to Deposition of Ketan Sardeshmukh – Disability Access Service, DLR and WDW Storage Details as of 3.11.15 (Disney-AL1001958-Disney-AL1001960) |
| 582. | | | | | Exhibit 2 to Deposition of Ketan Sardeshmukh – Emails re Toy Story/FP queue line detail 3.28.13-4.5.13 (Disney-AL1015946-Disney-AL1015953) |
| 583. | | | | | Exhibit 3 to Deposition of Ketan Sardeshmukh – Emails re Toy Story FP Recap for 10/20,  10.20.13 (Disney-AL1031363-Disney-AL1031368) |
| 584. | | | | | Exhibit 4 to Deposition of Ketan Sardeshmukh – Emails re FP+ Inventory Changes, 10.16.13 (Disney-AL1118245-Disney-AL1118247) |
| 585. | | | | | Exhibit 5 to Deposition of Ketan Sardeshmukh – Emails re TSM is out of FP @916, 10.15.13-10.16.13 (Disney-AL1031391-Disney-AL1031394) |
| 586. | | | | | Exhibit 6 to Deposition of Ketan Sardeshmukh – Email re FP Book Out Update 3.17.13 (Disney-AL1070579) |
| 587. | | | | | Exhibit 7 to Deposition of Ketan Sardeshmukh – Emails re Soain' [sic] FP+ Recap 10.21.13 (Disney-AL1118481-Disney-AL1118483) |
| 588. | | | | | Exhibit 8 to Deposition of Ketan Sardeshmukh – Emails re Soain' [sic] FP+ Recap 10.21.13-10.22.13 (Disney-AL1118265-Disney-AL1118269) |
| 589. | | | | | Exhibit 9 to Deposition of Ketan |

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
|        |        |              |        |          | Sardeshmukh – Emails re PFTH FP Dial Down Request 10.21.13-10.24.13 (Disney-AL1070141-Disney-AL1070145) |
| 590.   |        |              |        |          | Exhibit 10 to Deposition of Ketan Sardeshmukh – Emails re Q1 GAC trends (DLR) 4.9.13-4.10.13 (Disney-AL1008048-Disney-AL1008049) |
| 591.   |        |              |        |          | DLR/WDW Attractions Leads/coordinators (Disney-AL1006782-Disney-AL1006783) |
| 592.   |        |              |        |          | Emails re Toy Story Merge Test 3.16.12 (Disney-AL1036895-Disney-AL1036902) |
| 593.   |        |              |        |          | Emails re Toy Story wait time mitigation 10.2.13-10.30.13 (Disney-AL1033182-Disney-AL1033184) |
| 594.   |        |              |        |          | Emails re Tomorrow 10.16.13-10.17.13 (Disney-AL1118470-Disney-AL1118472) |
| 595.   |        |              |        |          | Emails re Call Follow up 10.17.13 (Disney-AL1117973) |
| 596.   |        |              |        |          | Emails re FP Book Out Update 10.17.13 (Disney-AL1117961-Disney-AL1117962) |
| 597.   |        |              |        |          | Emails re Soain' [sic] FP+ Recap 10.21.13 (Disney-AL1118258-Disney-AL1118261) |
| 598.   |        |              |        |          | Emails re Monthly VTC Park Ops Consistency Meeting Agenda & Presentations 11.12.14 (Disney-AL1030915-Disney-AL1030920) |
| 599.   |        |              |        |          | Emails re Attraction Access 6.8.12 (Disney-AL1023706-Disney-AL1023731) |
| 600.   |        |              |        |          | Email re GAC Issue Summary – 2/28 to 3/14, 3.14.12 (Disney-AL1008300-Disney-AL1008301) |
| 601.   |        |              |        |          | Emails re IE Study:  Guest Relations Transaction Times and Wait Times (in prep for DAS) 9.30.13-10.2.13 |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (Disney-AL1005092-Disney-AL1005102) |
| 602. | | | | | Email re GAC Guests w/APs Analysis 6.5.13 (Disney-AL1015840-Disney-AL1015842) |
| 603. | | | | | Emails re GAC Guests w/APs Analysis 6.5.13-6.7.13 (Disney-AL1002866-Disney-AL1002867) |
| 604. | | | | | Emails re Q1 GAC trends (DLR) 4.8.12-4.9.13 (Disney-AL1037362) |
| 605. | | | | | Emails re Q1 GAC trends (DLR) 4.9.13-4.10.13 (Disney-AL1018052-Disney-AL1018055) |
| 606. | | | | | Email and Powerpoint re WDW & DLR GAC Distribution and Usage 4.12.13 (Disney-AL1007016-Disney-AL1007043) |
| 607. | | | | | Emails re TSMM GAC Summary: 12/18/11-1/1/112 [sic]4.8.13-4.17.13 (Disney-AL1018056-Disney-AL1018059) |
| 608. | | | | | Documents responsive to Plaintiffs' Requests produced after April 1, 2017 which may be produced subsequent to this Exhibit List |
| 609. | | | | | Demonstrative exhibits – TBD |
| 610. | | | | | Summary exhibits – TBD |
| 611. | | | | | Impeachment and rebuttal exhibits – TBD |
| 612. | | | | | Emails re Lowrey to SRATF 10.08.13 (TEM000025-TEM000032) |
| 613. | | | | | Emails re Naggar to Disney 09.26.13 (TEM000003-TEM000006) |
| 614. | | | | | Emails re Lowrey to Naggar 05.16.14 (TEM000042-TEM000043) |
| 615. | | | | | Email from Armor to Moharil re DAS apps (Disney-AL1000108) |
| 616. | | | | | E-mails between Mark Jones and Joan |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
|        |        |              |        |          | Manangu (Disney-AL1000161) |
| 617.   |        |              |        |          | Email from Jacobsen to Wahler, Armor re input needed: DAS communication 5.8.15 (Disney-AL1000164) |
| 618.   |        |              |        |          | Email from Armor to Zappitello re DAS functioning during Star Wars Weekend Events 5.16.15 (Disney-AL1000183) |
| 619.   |        |              |        |          | Email from Armor to Lopa and Lopa to Armor re DAS Downtime concern 5.21.15 (Disney-AL1000188) |
| 620.   |        |              |        |          | Emails from Armor to Moharil and Moharil to Armor re DAS Downtime concern 5.26.15 (Disney-AL1000195) |
| 621.   |        |              |        |          | Emails from Armor to Pacula and Pacula to Armor re DAS Downtime concern 5.22.16 (Disney-AL1000206) |
| 622.   |        |              |        |          | Email from Doyle to Armor re DAS article about lawsuit in Orlando Sentinel 3.10.15 (Disney-AL1000245) |
| 623.   |        |              |        |          | Emails from Armor to Pacula & Bond to Armor and Todd re DAS MDX App Rollout- Delay & Mitigation 3.13.15 (Disney-AL1000368) |
| 624.   |        |              |        |          | Emails from Hart to Sircable re Example Letter re DAS process not handled well at GR 3.18.15 (Disney-AL1000387) |
| 625.   |        |              |        |          | Email from Zappitello re Tracking FP's 3.25.15 (Disney-AL1000400) |
| 626.   |        |              |        |          | Emails from Leatherbee to Gossett re Guest Melody Royal and adding FP's to MDX account 3.25.15 (Disney-AL1000406) |
| 627.   |        |              |        |          | Emails from Smith to Armor, Gossettm Evans, Todd re DAS Contingency Option 4.20.15 (Disney-AL1000516) |

DOGALI LAW GROUP, P.A.

Page 41

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| 628. | | | | | Emails from Smith to Armor re Request for Letters re DAS service denied 4.28.15 (Disney-AL1000621) |
| 629. | | | | | Emails from Smith to Rumsey & Armor re DLR messages for refused assistance 4.28.15 (Disney-AL1000627) |
| 630. | | | | | Email from Gossett to Armor re Accepting DAS where they should be re Star Wars Weekend Events 5.16.15 (Disney-AL1000793) |
| 631. | | | | | Email from Lopa to Armor DAS Downtime concern and leveraging FP recovery for DAS 5.20.15 (Disney-AL1001111) |
| 632. | | | | | Email from Lopa to Evans re DAS Downtime concern and FP Recovery 5.20.15 (Disney-AL1001116) |
| 633. | | | | | Email from Williams to Kalla re Guest relations experience 5.01.15 (Disney-AL1001159) |
| 634. | | | | | Email from Ziegenfus, Crystal to Various Employees re Guest Relations Coordinators Daily Report- Long line in Guest Relations 5.4.15 (Disney-AL1001200) |
| 635. | | | | | Email from Lopa to Smith re DAS Downtime concern and FP+ recovery for DAS 5.5.15 (Disney-AL1001245) |
| 636. | | | | | Email from Gossett to Various Employees re FP entitlement and Sunshine Foundation MK visit 5.5.15 (Disney-AL1001439) |
| 637. | | | | | Email from White to Kline re MK Guest Relations Coordinators Daily Report- Guest recovery for challenging situation 5.19.51 (Disney-AL1001458) |
| 638. | | | | | Email from Armor to Jacobson & Wahler re Input needed: DAS Communication 5.8.15 (Disney- |

Page 42

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | AL1001873) |
| 639. | | | | | Email from St. Pierre to Armor re DAS return time and Guest Recovery FP+ 3.10.15 (Disney-AL1001949) |
| 640. | | | | | Email from Sircable re Example letter re DAS process not handled well at Gr 3.18.15 (duplicate re Disney-AL1000387) (Disney-AL1001979) |
| 641. | | | | | Email from Evans to Stevens re Comparison of DAS to FP+ 4.22.15 (Disney-AL1002107) |
| 642. | | | | | Email from Armor to Badin re Legal approved Guest letters re DAS 4.28.15 (Disney-AL1002165) |
| 643. | | | | | Email from Bond re Various Employees re DAS Go-Live Tomorrow 4.29.15 (Disney-AL1002175) |
| 644. | | | | | Email from Rumsey to Armor re DLR message for refused assistance 4.28.15 (Disney-AL1002238) |
| 645. | | | | | Email from Lopa to Armor , Evans & Gossett re Leveraging FP+ Recovery for DAS Guests 5.20.15 (Disney-AL1002366) DUPLICATE |
| 646. | | | | | Email from Risher to Various employees re DAS reports 5.21.15 (Disney-AL1002372) |
| 647. | | | | | Email from Lopa to Smith re DAS Downtime Concern 5.05.15 (Disney-AL1002448) |
| 648. | | | | | Email from Armor to Beier re DAS at Character Meet and Greets and equal access to FP+ 4.21.14 (Disney-AL1002549) |
| 649. | | | | | Email from Armor to Ducker re DAS card Executive Summary 11.26.13 (Disney-AL1002574) |
| 650. | | | | | Email from Wheeler to Armor re DAS refunds 11.27.13 (Disney-AL1002584) |

Page 43

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 651. | | | | | Chart of DAS refunds (Disney-AL1002585) |
| 652. | | | | | DAS volume trending (Disney-AL1002587) |
| 653. | | | | | DAS Weekly Recap Chart re Nov.24-Nov.30, 2013 (Disney-AL1002601) |
| 654. | | | | | Email from Ducker to Various employees re DAS weekly Summary 12.6.13 (Disney-AL1002602) |
| 655. | | | | | Email from Armor to Various employees re Fastpass Re-ads 11.19.13 (Disney-AL1002613) |
| 656. | | | | | Email from Hart to Wallace re Steady volume of post visit mail 11.19.13 (Disney-AL1002628) |
| 657. | | | | | Email from Armor to Britton and Jones to Various employees re Proposed DAS survey 10.24.13 (Disney-AL1002695) |
| 658. | | | | | Email from Armor to Evans re DAS FAQ paragraph 10.29.13 (Disney-AL1002697 |
| 659. | | | | | Emails from Armor to Evans re DAS work session 10.30.13 (Disney-AL1002700) |
| 660. | | | | | Email from Armor to Wahler re DAS transition 8.23.13 (Disney-AL1002728) |
| 661. | | | | | Email from Armor to Britton re Updating DAS presentation removing alternative exceptions process 8.28.13 (Disney-AL1002736) |
| 662. | | | | | Email from Jones to Killian re ASA conversation & concerns about persons with severe Autism 9.25.13 (Disney-AL1002788) |
| 663. | | | | | Autism Society Press Release 9.24.13 (Disney-AL1002796) |
| 664. | | | | | Email from Britton to Armor re Cedar Fair Program resembling FP+ and Appleton to Armor and Prihoda re Cedar Fair program 6.12.13 |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (Disney-AL1002845) |
| 665. | | | | | Email from Bowerson to Armor re GAC Guests w/ APs Analysis 6.7.13 (Disney-AL1002866) |
| 666. | | | | | Email from Armor to Smith re GC Resolution and Smith to Armor and Todd re GAC suggestion 4.24.13-4.25.13 (Disney-AL1002907) |
| 667. | | | | | Email from Armor to Sypko re GAC numbers, Sypko to Armor re decision matrix improving distribution consistency and Lehrer to Kuntz, McMichael and Wlp re tons of GAC's 11.23.12-11.24.12 (Disney-AL1002928) |
| 668. | | | | | Email from Armor to Smith re Upcoming Standards Review 3.21.13 (Disney-AL1002930) |
| 669. | | | | | Email from Hart to Colglazier re FP+ and re-ads for DAS guest 7.23.14 (Disney-AL1002982) |
| 670. | | | | | Email from Smith to Manangu, Hart & Armor re DAS guest needing other accommodations 7.20.14 (Disney-AL1003036) |
| 671. | | | | | Email from Colglazier to Hart re DAS guest and re-ads 5.13.14 (Disney-AL1003110) |
| 672. | | | | | Email from Riles to D'Amaro & Reynolds re Magic for Autism Group at WDW 3.24.14 (Disney-AL1003130) |
| 673. | | | | | Emails from Armor 4.28.14 (Disney-AL1003137) |
| 674. | | | | | Email from Manangu to Kalogrisi re Guest letter from disappointed guest re DAS program 1.9.14 (Disney-AL1003215) |
| 675. | | | | | Letter to Iger from Hernandez re Das program disappointment 12.27.13 (Disney-AL1003216) |
| 676. | | | | | Email from Cockerell to White re VIP guest Naggar and DAS issue & |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
| | | | | | White to Cockerell 12.20.13 (Disney-AL1003226) |
| 677. | | | | | Email from disappointed DAS guest White 12.19.13 (Disney-AL1003235) |
| 678. | | | | | Email from Manangu to Crofton, Kalogridis re guest letter re DAS process 12.19.13 (Disney-AL1003243) |
| 679. | | | | | Letter from Fuentes re upset with Das process 12.19.13 (Disney-AL1003244) |
| 680. | | | | | Email from Lutz to Cockerell, White & Wallace re VIP guest with DAS issue 12.18.13 (Disney-AL1003246) |
| 681. | | | | | Email from Manangu to Sweetman & Krug re Solution proposal 12.3.13; Manangu to Sweetman and Krug re Solution Proposal 11.26.13 (Disney-AL1003254) |
| 682. | | | | | Email from Armor to Smith re DAS follow up and Smith to Armor re offering FP's to DAS guests 11.11.13 (Disney-AL1003272) |
| 683. | | | | | Email from Brown to Armor re news report; Armor to Wahler re Trends in the media and Jones to Hales, Minnick, Cardinali, Hogan, Appleton, Armor, Killian, Hart, smith, Bolton, Gidusko re Newsweek article not flattering toward DAS 11.19.13-11.20.13 (Disney-AL1003291) |
| 684. | | | | | Email from Jones to Manangu, Iddings, Havey, Armor re unhappy DAS guest and request for FP's 11.08.13 (Disney-AL1003302) |
| 685. | | | | | Email from Havey to Armor re DAS weekly summary & refunds given 11.14.13 (Disney-AL1003309) |

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 686. | | | | | Email from Jones to Armor re telephone conference and Minnick to Wahler, Armor, Jones, Lee re people to include on call 11.06.13 (Disney-AL1003311) |
| 687. | | | | | Email from Armor re DAS communications 11.01.13 & Ducker to Holbrook, Smith, Wahler, Prihoda, Jacobsen re DAS communication 11.01.13 (Disney-AL1003348) |
| 688. | | | | | Email from Smith to Armor re FL Call Center DAS Compensation 10.24.13 (Disney-AL1003381) |
| 689. | | | | | Email from Britton to MacPhee, Holmes, Storbek re DAS exceptions 10.10.13 (Disney-AL1003389) |
| 690. | | | | | Email from Palencia to Gossett, Badin, Holmberg, Christensen, Thorsen re DAS Related Refunds 10.15.13 (Disney-AL1003405) |
| 691. | | | | | Email from Palencia to Gossett, Badin, Holmberg, Christensen, Thorsen re DAS Related Refunds 10.12.13 (Disney-AL1003485) |
| 692. | | | | | Email from Britton to Armor re GAC Replacement updated and Armor to Britton re DAS formal exceptions 9.04.13 (Disney-AL1003565) |
| 693. | | | | | Email from Armor to Britton re Disagreement about Autism Speaks Support of DAS 09.25.13 & haines to Britton, Armor, Jones, Besanceney, Hale, Killian re Important Meeting on GAC/ DAS & Concern from Autism Community 9.25.13 (Disney-AL1003568) |
| 694. | | | | | Email from Wallace to Britton, Armor re Photo issue & Crofton to Various employees re Photo Issue 9.30.13 (Disney-AL1003587) |
| 695. | | | | | Emails from Wallace to Armor & |

Page 47

DOGALI LAW GROUP, P.A.

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|--------|--------|--------------|--------|----------|------------------------|
|        |        |              |        |          | Armor to Wallace re DAS and tracking 9.29.13 (Disney-AL1003603) |
| 696.   |        |              |        |          | Email from Wallace to Armor & Armor to Wallace re DAS and tracking 9.29.13 (Disney-AL1003607) |
| 697.   |        |              |        |          | Email from Wallace to Britton re Tracking and DAS 9.29.13 (Disney-AL1003615) |
| 698.   |        |              |        |          | Email from Wallace to Britton re DAS tracking 9.29.13 (Disney-AL1003618) |
| 699.   |        |              |        |          | Email from Evans to Armor, Severs, Pennell, Zappitello re DAS recovery and guests need for re-ads 10.02.13 (Disney-AL1003671) |
| 700.   |        |              |        |          | Email from Wallace to Britton & Armor re Updated DAS messages; Crofton to Wallace & Besanceney to Crofton re same 9.30.13 (Disney-AL1003684) |
| 701.   |        |              |        |          | DAS Message (Disney-AL1003685) |
| 702.   |        |              |        |          | Email from Armor to Various employees re DAS DLR Inaccessible Queue Process 9.16.13 (Disney-AL1003714) |
| 703.   |        |              |        |          | Email from Dekker to Gossett & Sweetman re Guest Relations Report for 10.13.13 on 9.16.13 (Disney-AL1003716) |
| 704.   |        |              |        |          | Email from DLR Guest Comm. To #DLR Operations Concierge and FW to Evans & Armor from Gossett re GC Resolution with Autistic guest 6.06.13 (Disney-AL1003851) |
| 705.   |        |              |        |          | Email from Minnick to Jones re Follow up Meeting with Autism Speaks 7.07.13 & Jones to Prihoda, Wahler & Hale re same (Disney-AL1003860) |

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 706. | | | | | Email from Evans to Somsky re DAS Card Feedback from Ops and Legal 8.09.13 (Disney-AL1003868) |
| 707. | | | | | Email from Evans to Various employees re DAS Attraction Queues 6.19.13 (Disney-AL1003870) |
| 708. | | | | | Chart re Queue types for Disneyland Park (Disney-AL1003872) |
| 709. | | | | | Email from Britton to Wahler re Disabled Group Influencer List 5.17.13 & Appleton to Hale, Wahler re same (Disney-AL1003891) |
| 710. | | | | | Email from Duncan to Wahler re GAC issuance duration & AP's 6.04.13 (Disney-AL1003895) |
| 711. | | | | | Email from Crofton to Various employees re Disappointed DVC member 5.15.13 (Disney-AL1003923) |
| 712. | | | | | Email from Zappitello to Armor re Communication points 5.15.13 (Disney-AL1003936) |
| 713. | | | | | Email from Jones to Evans, Minnick, Armor re Impact of changing GAC card on autistic community 5.15.13 & Evans to jones re GAC card discontinuation 5.15.13 (Disney-AL1003954) |
| 714. | | | | | Emails from Hale to Britton re Proposed Slide for Brian's deck and Britton to Hale re same 5.17.13 (Disney-AL1003978) |
| 715. | | | | | Email from Sardeshmukh to Evans re transaction times and GAC 4.02.13 (Disney-AL1003985) |
| 716. | | | | | Guest Relations Current State Assessment FY11 (Disney-AL1003987) |
| 717. | | | | | Emails from Evans to Jones and Jones to Evans re threads about |

Page 49

DOGALI LAW GROUP, P.A.

| Plf. # | Def. # | Date Offered | Marked | Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | GAC's 4.30.13 (Disney-AL1003996) |
| 718. | | | | | Email from Evans to Gossett & Armor re GAC greenlight pass; Gossett to Evans & Armor re GAC's increasing and Atkins to Gossett re Comparison of GAC's 1.03.13 (Disney-AL1004009) |
| 719. | | | | | Email from Crofton to Kalogridis, Colglazier, Wallace & Hart re Requested DAS feedback 1.30.14 (Disney-AL1004217) |
| 720. | | | | | Email from Manangu to Iddings & Havey re Negative Cast Interactions 2.10.14 (Disney-AL1004247) |
| 721. | | | | | Email from Ducker to Riles re DAS holders receiving re-ads 3.12.14 (Disney-AL1004291) |
| 722. | | | | | Letter to Joan Martin re DAS experience 1.20.14 (Disney-AL1004376) |
| 723. | | | | | Email from Ducker to Riles & Evans re DAS total cases of re-ads 2.20.14 (Disney-AL1004391) |
| 724. | | | | | Email from Riles to Evans re DAS audit 2.20.14 (Disney-AL1004410) |
| 725. | | | | | Email from Riles to Evans re DAS meeting 3.13.14 (Disney-AL1004425) |
| 726. | | | | | Email from Armor to Jones re GAC revisions and ECV efforts 4.19.12 (Disney-AL1004439) |
| 727. | | | | | Email from Havey to McGinn re GAC letters 4.10.13 (Disney-AL1004710) |
| 728. | | | | | Email from Riles to D'Amaro & Reynolds re Magic for Autism Group at WDW 3.24.14 (Disney-AL1003130) |
| 729. | | | | | |

DOGALI LAW GROUP, P.A.

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DOGALI LAW GROUP, P.A.

## **CERTIFICATE OF SERVICE**

I CERTIFY that on this 29th day of March, 2019 a true and correct copy of the foregoing was furnished via Electronic Mail to:

**Kerry A. Scanlon, Esq.**
**Jeremy White, Esq.**
McDermott Will & Emery LLP
The McDermott Building
500 North Capital Street, N.W.
Washington, DC  20001
kscanlon@mwe.com; jmwhite@mwe.com

**Chris C. Scheihauer, Esq.**
McDermott Will & Emery LLP
4 Park Plaza, Ste 1700
Irvine, CA  92614
cscheithauer@mwe.com

_/s/Andy Dogali_
**Andy Dogali**
**Barbara U. Uberoi**
Dogali Law Group, P.A.
401 East Jackson St., Ste 1825
Tampa, FL 33602
(813) 289-0700
adogali@dogalilaw.com
buberoi@dogalilaw.com

**Eugene Feldman**
Arias, Sanguinetti, Wang & Torrijos, LLP
6701 Center Drive West
Suite 1400
Los Angeles, CA  90045
(310) 844-9696
gfeldmanlaw@att.net

**Jennifer A. Lenze**
**Amanda D. McGee**
jlenze@lenzelawyers.com
mcgee@lenzelawyers.com
Lenze Lawyers, PLC
1300 Highland Ave. Suite 207
Manhattan Beach, CA 90266
(310) 322-8800
_Attorneys for Plaintiffs_

Page 51