OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 09:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:28 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:43 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:54 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:05 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:20 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:27 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:41 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:50 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:05 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:29 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:43 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:49 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:53 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:01 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:07 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:20 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:27 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:33 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:39 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:52 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:03 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:19 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:24 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:30 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:35 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:49 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:53 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:02 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:10 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:16 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:20 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:24 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:29 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:47 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:55 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:00 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:05 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:10 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:16 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:29 |

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time applications in the park.

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:39 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:44 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:50 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:02 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:08 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:29 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:42 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:52 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:03 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:12 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:18 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:23 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:27 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:31 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:33 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:38 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:41 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:45 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:47 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:50 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:54 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:00 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:03 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:08 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:17 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:26 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:31 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:39 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:41 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:51 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:07 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:16 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:26 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:33 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:43 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:53 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:12 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:15 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:25 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:31 |

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:37 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:42 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:52 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:56 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:28 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:40 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:55 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:01 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:17 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:24 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:37 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:45 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:01 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:04 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:14 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:34 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:42 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:46 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:47 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:49 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:52 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:01 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:05 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:08 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:16 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:20 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:24 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:37 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:38 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:52 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:55 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:07 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:10 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:21 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:22 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:24 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:35 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:39 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:42 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:53 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:56 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:57 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:59 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:00 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:09 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:10 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:14 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:25 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:38 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:39 |

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:53 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:58 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:03 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:09 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:15 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:25 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:28 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:29 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:52 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:11 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:13 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:18 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:29 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:45 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:46 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:49 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:59 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:01 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:04 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:14 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:27 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:36 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:50 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:03 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:07 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:09 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:21 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:50 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:51 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:53 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:10 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:18 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:21 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:22 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:28 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:55 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:07 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:11 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:16 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:28 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:43 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 20:00 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 20:15 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 20:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 21:22 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 21:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:05 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:10 |

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:13 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:15 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:19 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:24 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:33 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:44 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:48 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:53 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:57 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:12 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:16 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:18 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:25 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:34 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:44 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:06 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:14 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:38 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:45 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:54 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:15 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:05 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:13 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:22 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:36 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:43 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:49 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:55 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:02 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:15 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:20 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:34 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:41 |

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:59 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:03 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:13 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:19 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:24 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:30 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:41 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:49 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:56 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:03 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:10 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:17 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:20 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:24 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:48 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:58 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:05 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:12 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:17 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:23 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:30 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:45 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:50 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:57 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:02 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:14 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:22 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:47 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:58 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:04 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:12 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:18 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:23 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:28 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:31 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:34 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:36 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:39 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:45 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:47 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:54 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:03 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:08 |

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:14 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:17 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:31 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:36 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:39 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:57 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:09 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:16 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:22 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:33 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:43 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:48 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:53 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:58 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:06 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:12 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:15 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:31 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:38 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:06 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:23 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:28 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:55 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:01 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:07 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:18 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:38 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:46 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:01 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:03 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:05 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:08 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:11 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:13 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:16 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:22 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:25 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:29 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:32 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:35 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:39 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:42 |

Walt Disney Parks and Resorts Confidential

[illegible]

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:45 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:50 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:54 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:57 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:00 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:03 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:06 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:10 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:13 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:17 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:21 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:24 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:33 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:36 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:40 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:43 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:49 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:52 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:56 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:00 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:04 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:05 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:09 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:12 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:15 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:21 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:24 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:32 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:35 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:50 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:56 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:09 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:11 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:30 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:32 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:41 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:42 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:55 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:56 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:57 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:06 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:15 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:16 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:38 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:39 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:41 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:49 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:12 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:13 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:14 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:15 |

Walt Disney Parks and Resorts Confidential
All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.
97/109

CONFIDENTIAL DisneyCA-TP0133409

Evidence Packet P.1464

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:16 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:25 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:34 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:36 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:40 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:45 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:55 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:05 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:06 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:07 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:16 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:30 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:38 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:39 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:44 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:49 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:50 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:54 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:01 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:04 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:11 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:14 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:22 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:23 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:34 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:36 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:45 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:54 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:06 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:07 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:17 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:21 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:24 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:29 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:30 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:34 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:37 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 19:56 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:05 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:12 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:22 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:27 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:38 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:43 |

Walt Disney Parks and Resorts Confidential

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.

98/109

CONFIDENTIAL DisneyCA-TP0133410

Evidence Packet P.1465

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:46 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:58 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:00 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:05 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:08 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:12 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:18 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:36 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:38 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:43 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:57 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:00 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:06 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:23 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:47 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:52 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:56 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:23 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:52 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:02 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:19 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:25 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:29 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:31 |

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:38 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:48 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:57 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:12 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:33 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:39 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:43 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:47 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:48 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:52 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:04 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:06 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:19 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:27 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:33 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:46 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:56 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:04 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:08 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:18 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:23 |

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:42 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:48 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:02 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:36 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:44 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:50 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:54 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:56 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:59 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:06 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:22 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:23 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:44 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:47 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:49 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:59 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:06 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:19 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:42 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:50 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:58 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:02 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:04 |

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:22 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:33 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:38 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:46 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:57 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:59 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:00 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:02 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:08 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 07:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:10 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:17 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:20 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:21 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:35 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:39 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:44 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:14 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:36 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:43 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:56 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:16 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:20 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:22 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:25 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:10 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:20 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:26 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:49 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:12 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:14 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:30 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:05 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:12 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:15 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:22 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:49 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:16 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:39 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:45 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:50 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:53 |

Walt Disney Parks and Resorts Confidential

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time applications in the park.

103/109

CONFIDENTIAL DisneyCA-TP0133415

Evidence Packet P.1470

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:55 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:58 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:36 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:37 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:50 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:54 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:55 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:03 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:15 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:50 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:53 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:06 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:11 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:13 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:14 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:21 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:25 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:26 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:36 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:44 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:49 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:56 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:25 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:34 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:45 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:17 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:41 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:44 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:03 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:05 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:15 |

Walt Disney Parks and Resorts Confidential All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time applications in the park. 104/109

CONFIDENTIAL DisneyCA-TP0133416

Evidence Packet P.1471

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:22 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:35 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:36 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:37 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:40 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:41 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:53 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:54 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:58 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:05 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:11 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:12 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:13 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:21 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:41 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:58 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:03 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:04 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:06 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:10 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:11 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:13 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:26 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:30 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:50 |

Walt Disney Parks and Resorts Confidential

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time applications in the park.

105/109

CONFIDENTIAL DisneyCA-TP0133417

Evidence Packet P.1472

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:51 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:53 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:11 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:13 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:23 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:57 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:09 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:15 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:23 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:27 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:52 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:00 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:15 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:24 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:43 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:47 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:59 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:23 |

Walt Disney Parks and Resorts Confidential
All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time applications in the park.
106/109

CONFIDENTIAL DisneyCA-TP0133418

Evidence Packet P.1473

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:42 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:04 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:08 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:25 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:27 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:52 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:57 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:42 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:57 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:16 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:24 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:25 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:02 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:34 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:42 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:43 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:58 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:02 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:07 |

Walt Disney Parks and Resorts Confidential

All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time applications in the park.

107/109

CONFIDENTIAL DisneyCA-TP0133419

Evidence Packet P.1474

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:08 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:34 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:45 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:06 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:13 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:14 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:16 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:24 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:40 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:58 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:02 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:04 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:06 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:09 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:11 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:13 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:43 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:04 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:09 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:34 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:03 |

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:45 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:58 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:14 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:16 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:25 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:53 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:16 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:23 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:47 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:58 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:00 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:47 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:53 |

Attractions included in Reporting

**Disney's Animal Kingdom Theme Park**

| Attraction | Locations Closed and not included in the report |
|---|---|
| D NOSAUR | |
| Expedition Everest - Legend of the Forbidden Mountain | |
| Gorilla Falls Exploration Trail | |
| It's Tough to be a Bug! | |
| Kali River Rapids | |
| Kilimanjaro Safaris | |
| Maharajah Jungle Trek | |
| Meet Favorite Disney Pals at Adventurers Outpost | |
| Primeval Whirl | |
| The Boneyard | |
| TriceraTop Spin | |
| Wildlife Express Train | |

**Disney's Hollywood Studios**

| Attraction | Locations Closed and not included in the report |
|---|---|
| Celebrity Spotlight Featuring Olaf | |
| Mickey and Minnie Starring in Red Carpet Dreams | |
| Muppet*Vision 3D | |
| Rock 'n' Roller Coaster Starring Aerosmith | |
| Star Tours - The Adventures Continue | |
| Star Wars Launch Bay: Darth Vader | |
| Star Wars Launch Bay: Meet Chewbacca | |
| Star Wars Launch Bay Theater | |
| Star Wars: Path of the Jedi | |
| The Great Movie Ride | |
| The Twilight Zone Tower of Terror | |
| Toy Story Mania! | |
| Walt Disney: One Man's Dream | |

**Epcot**

| Attraction | Locations Closed and not included in the report |
|---|---|
| Agent P - China | Soarin' Around the World |
| Agent P - France | |
| Agent P - Germany | |
| Agent P - Japan | |
| Agent P - Mexico | |
| Agent P - United Kingdom | |
| Disney and Pixar Short Film Festival | |
| Ellen's Energy Adventure | |
| Epcot Character Spot | |
| Gran Fiesta Tour Starring The Three Caballeros | |
| Impressions de France | |
| Journey Into Imagination With Figment | |
| Lagoon Boats - Canada | |
| Lagoon Boats - Germany | |
| Lagoon Boats - Mexico | |

| |
|---|
| Lagoon Boats - Morocco |
| Living with the Land |
| Mission:Space - Green |
| Mission: SPACE - Orange Mission |
| O Canada! |
| Reflections of China |
| Spaceship Earth |
| Test Track |
| The Circle of Life |
| The Seas with Nemo & Friends |
| Turtle Talk With Crush |

## Magic Kingdom Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| A Pirate's Adventure: Treasures of the 7 Seas Counts | |
| Astro Orbiter | |
| Big Thunder Mountain Railroad | |
| Buzz Lightyear's Space Ranger Spin | |
| Country Bear Jamboree | |
| Dumbo the Flying Elephant | |
| Enchanted Tales with Belle | |
| Haunted Mansion | |
| "it's a small world" | |
| Jungle Cruise | |
| Liberty Square Riverboat | |
| Mad Tea Party | |
| Meet Anna and Elsa with a Visiting Princess at Princess Fairytale Hall | |
| Meet Ariel at Her Grotto | |
| Meet Cinderella and Rapunzel at Princess Fairytale Hall | |
| Meet Daring Disney Pals as Circus Stars at Pete's Silly Side Show | |
| Meet Dashing Disney Pals as Circus Stars at Pete's Silly Side Show | |
| Meet Mickey Mouse at Town Square Theater | |
| Meet Tinker Bell at Town Square Theatre | |
| Mickey's PhilharMagic | |
| Monsters, Inc. Laugh Floor | |
| Peter Pan's Flight | |
| Pirates of the Caribbean | |
| Prince Charming Regal Carrousel | |
| Railroad Station - Fantasyland | |
| Railroad Station - Frontierland | |
| Railroad Station - Main Street | |
| Seven Dwarfs Mine Train | |
| Sorcerers of the Magic Kingdom | |
| Space Mountain | |
| Splash Mountain | |
| Stitch's Great Escape! - Temporarily Closed | |
| Swiss Family Treehouse | |
| The Barnstormer | |
| The Hall of Presidents | |
| The Magic Carpets of Aladdin | |
| The Many Adventures of Winnie the Pooh | |
| Tomorrowland Speedway | |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| Tomorrowland Transit Authority PeopleMover |
|---|
| Tom Sawyer Island |
| Under the Sea - Journey of The Little Mermaid |
| Walt Disney's Carousel of Progress |
| Walt Disney's Enchanted Tiki Room |

CONFIDENTIAL DisneyCA-TP0133424
Evidence Packet P.1479