REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# Exhibit 2-U

Evidence Packet in Support of Defendant's Motions for Summary Judgment

U.S.D.C., Central District of California, Case No.: 2:15-cv-05346-CJC-E

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL



**OpSheet Posted Standby Wait Time Report for 11/14/13**

| Theme Park (2) | Percentage of minutes posted less than 30 minutes (1) | Percentage of minutes posted less than 20 minutes | Percentage of minutes posted less than 10 minutes | Number of attractions with at least one standby wait time of less than 30 minutes | Number of posted standby wait times updates of less than 30 minutes |
|---|---|---|---|---|---|
| Disney California Adventure Park | | | | | |
| Disneyland Park | | | | | |

(1) Sum of all minutes wait time posted <30 / total wait/status operation

(2) Locations that publish standby wait time

**Locations reporting no wait for the day**

| Park | Land/Area | Attraction |
|---|---|---|
| Disney California Adventure Park | Disney Animation | Sorcerer's Workshop |
| Disney California Adventure Park | Paradise Pier | Silly Symphony Swings |
| Disney California Adventure Park | Paradise Pier | The Little Mermaid - Ariel's Undersea Adventure |
| Disneyland Park | Adventureland | Enchanted Tiki Room |
| Disneyland Park | Adventureland | Tarzan's Treehouse |
| Disneyland Park | Fantasyland | Meet the Disney Princesses at the Royal Hall |
| Disneyland Park | Fantasyland | Pixie Hollow |
| Disneyland Park | Fantasyland | Sleeping Beauty Castle Walkthrough |
| Disneyland Park | Frontierland | Big Thunder Ranch |
| Disneyland Park | Main Street, U.S.A. | Main Street Cinema |
| Disneyland Park | Main Street Vehicles | Fire Engine, presented by National Car Rental |
| Disneyland Park | Main Street Vehicles | Horse-Drawn Streetcars, presented by National Car Rental |
| Disneyland Park | Main Street Vehicles | Omnibus, presented by National Car Rental |
| Disneyland Park | Opera House | The Disneyland® Story presenting Great Moments with Mr. Lincoln |
| Disneyland Park | Tomorrowland | Innoventions |

**Locations with Posted wait times**

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Buena Vista Street | Red Car Trolley | 16:00 |
| Disney California Adventure Park | Bug's Life Theater | It's Tough to be a Bug! | 10:00 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 10:00 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 11:04 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 11:58 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 13:46 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 14:03 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 15:00 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:05 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:12 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:22 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:32 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:45 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 11:17 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 10:18 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 10:30 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 10:57 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:30 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:58 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 12:16 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 12:31 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 14:26 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 14:45 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 14:56 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:13 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:22 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 16:40 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 17:11 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 18:28 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 18:43 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 18:46 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 18:49 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 19:18 |



CONFIDENTIAL     DisneyCA-TP0132493

Evidence Packet P.1481

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

### OpSheet Posted Standby Wait Time Report for 11/14/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 10:37 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 19:41 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:07 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:13 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:59 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:48 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 11:40 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 12:14 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 12:25 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 13:19 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 14:08 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 15:08 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 15:12 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 13:20 |
| Disney California Adventure Park | Disney Animation | Turtle Talk With Crush | 10:30 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 10:00 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 11:41 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 14:11 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 10:00 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 14:11 |
| Disney California Adventure Park | Flik's Fun Fair | Tuck and Roll's Drive 'Em Buggies | 10:00 |
| Disney California Adventure Park | Flik's Fun Fair | Tuck and Roll's Drive 'Em Buggies | 14:11 |
| Disney California Adventure Park | Grizzly Peak | Grizzly River Run | 11:28 |
| Disney California Adventure Park | Grizzly Peak | Grizzly River Run | 12:18 |
| Disney California Adventure Park | Grizzly Peak | Grizzly River Run | 13:30 |
| Disney California Adventure Park | Grizzly Peak | Grizzly River Run | 14:01 |
| Disney California Adventure Park | Grizzly Peak | Grizzly River Run | 14:45 |
| Disney California Adventure Park | Grizzly Peak | Grizzly River Run | 15:38 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 10:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 11:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 12:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 13:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 14:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 15:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 16:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 17:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 18:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 19:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 20:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 10:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 14:13 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 16:22 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 17:20 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 10:01 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:13 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:15 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:38 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:20 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:35 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:48 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:05 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:00 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:06 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:15 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:01 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:15 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:30 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 18:10 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 18:18 |

Walt Disney Parks and Resorts Confidental

2/8

CONFIDENTIAL

DisneyCA-TP0132494

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/14/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 19:15 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 19:29 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 10:01 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 10:49 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 10:57 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 11:10 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 11:22 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 12:38 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 12:59 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 13:35 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 13:58 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 15:40 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 16:16 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 17:19 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 17:38 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 18:18 |
| Disney California Adventure Park | Paradise Pier | Golden Zephyr | 10:00 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 10:00 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 11:08 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 11:10 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 13:23 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 14:54 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 15:05 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 16:22 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 15:43 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 16:40 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 17:11 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 17:31 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 17:48 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 18:55 |
| Disney California Adventure Park | Paradise Pier | Jumpin' Jellyfish | 10:00 |
| Disney California Adventure Park | Paradise Pier | King Triton's Carousel | 10:00 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 10:01 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 11:35 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 12:16 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 12:27 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 15:58 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 16:08 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 16:12 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 16:31 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 17:41 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 10:15 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 10:36 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 10:52 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 12:00 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 12:16 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 12:43 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 15:38 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 16:13 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 19:22 |
| Disney California Adventure Park | Sunset Showcase Theater | Muppet*Vision 3D | 10:00 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 11:08 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 11:20 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 11:27 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 12:10 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 12:24 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 12:25 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 13:11 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 13:15 |

Walt Disney Parks and Resorts Confidential

3/8

CONFIDENTIAL

DisneyCA-TP0132495

Evidence Packet P.1483

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/14/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Adventureland | Indiana Jones Adventure | 13:55 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 14:11 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 14:25 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 14:35 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 15:10 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 15:29 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 15:41 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 16:03 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 18:25 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 18:40 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 19:08 |
| Disneyland Park | Adventureland | Jungle Cruise | 10:37 |
| Disneyland Park | Adventureland | Jungle Cruise | 11:24 |
| Disneyland Park | Adventureland | Jungle Cruise | 12:42 |
| Disneyland Park | Adventureland | Jungle Cruise | 13:59 |
| Disneyland Park | Adventureland | Jungle Cruise | 15:49 |
| Disneyland Park | Adventureland | Jungle Cruise | 16:57 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:30 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:45 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:47 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:50 |
| Disneyland Park | Adventureland | Jungle Cruise | 19:40 |
| Disneyland Park | Critter Country | Splash Mountain | 11:15 |
| Disneyland Park | Critter Country | Splash Mountain | 11:40 |
| Disneyland Park | Critter Country | Splash Mountain | 11:45 |
| Disneyland Park | Critter Country | Splash Mountain | 11:47 |
| Disneyland Park | Critter Country | Splash Mountain | 11:52 |
| Disneyland Park | Critter Country | Splash Mountain | 11:58 |
| Disneyland Park | Critter Country | Splash Mountain | 12:06 |
| Disneyland Park | Critter Country | Splash Mountain | 12:11 |
| Disneyland Park | Critter Country | Splash Mountain | 13:50 |
| Disneyland Park | Critter Country | Splash Mountain | 13:56 |
| Disneyland Park | Critter Country | Splash Mountain | 14:11 |
| Disneyland Park | Critter Country | Splash Mountain | 14:23 |
| Disneyland Park | Critter Country | Splash Mountain | 14:32 |
| Disneyland Park | Critter Country | Splash Mountain | 15:36 |
| Disneyland Park | Critter Country | Splash Mountain | 16:17 |
| Disneyland Park | Critter Country | Splash Mountain | 17:02 |
| Disneyland Park | Critter Country | The Many Adventures of Winnie the Pooh | 10:54 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 09:16 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 09:40 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 10:12 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 15:14 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 16:55 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 17:50 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 18:40 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 18:51 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 19:56 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 12:16 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 15:14 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 16:10 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 16:55 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 17:50 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 18:40 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 18:51 |
| Disneyland Park | Fantasyland | "It's a small world" | 09:00 |
| Disneyland Park | Fantasyland | "It's a small world" | 10:09 |
| Disneyland Park | Fantasyland | "It's a small world" | 10:38 |
| Disneyland Park | Fantasyland | "It's a small world" | 11:36 |

Walt Disney Parks and Resorts Confidential

4/8

CONFIDENTIAL

DisneyCA-TP0132496

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## OpSheet Posted Standby Wait Time Report for 11/14/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Fantasyland | "It's a small world" | 12:30 |
| Disneyland Park | Fantasyland | "It's a small world" | 13:02 |
| Disneyland Park | Fantasyland | "It's a small world" | 14:21 |
| Disneyland Park | Fantasyland | "It's a small world" | 16:52 |
| Disneyland Park | Fantasyland | "It's a small world" | 17:50 |
| Disneyland Park | Fantasyland | "It's a small world" | 18:26 |
| Disneyland Park | Fantasyland | "It's a small world" | 19:26 |
| Disneyland Park | Fantasyland | "It's a small world" | 19:31 |
| Disneyland Park | Fantasyland | "It's a small world" | 19:51 |
| Disneyland Park | Fantasyland | "It's a small world" | 19:52 |
| Disneyland Park | Fantasyland | King Arthur Carrousel | 09:16 |
| Disneyland Park | Fantasyland | King Arthur Carrousel | 15:14 |
| Disneyland Park | Fantasyland | King Arthur Carrousel | 16:55 |
| Disneyland Park | Fantasyland | King Arthur Carrousel | 17:50 |
| Disneyland Park | Fantasyland | King Arthur Carrousel | 18:40 |
| Disneyland Park | Fantasyland | King Arthur Carrousel | 18:51 |
| Disneyland Park | Fantasyland | Mad Tea Party | 09:16 |
| Disneyland Park | Fantasyland | Mad Tea Party | 09:40 |
| Disneyland Park | Fantasyland | Mad Tea Party | 10:12 |
| Disneyland Park | Fantasyland | Mad Tea Party | 15:14 |
| Disneyland Park | Fantasyland | Mad Tea Party | 16:55 |
| Disneyland Park | Fantasyland | Mad Tea Party | 17:50 |
| Disneyland Park | Fantasyland | Mad Tea Party | 18:40 |
| Disneyland Park | Fantasyland | Mad Tea Party | 18:51 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 09:02 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 09:18 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 11:02 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 12:30 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 13:56 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 16:52 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 17:50 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 19:26 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 19:31 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 19:51 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 09:16 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 09:40 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 10:12 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 15:14 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 16:55 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 17:50 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 18:40 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 18:51 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 19:52 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 09:16 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 10:12 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 12:16 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 15:14 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 15:48 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 16:55 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 17:50 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 19:26 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 19:31 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 19:51 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 19:56 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 09:16 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 09:40 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 10:12 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 17:54 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 18:40 |

CONFIDENTIAL    DisneyCA-TP0132497

Evidence Packet P.1485

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**OpSheet Posted Standby Wait Time Report for 11/14/13**

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 18:51 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 19:26 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 19:31 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 19:51 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 19:52 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 09:16 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 15:14 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 16:55 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 17:50 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 18:40 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 19:51 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 10:11 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 10:44 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 12:07 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 12:34 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 16:11 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 17:54 |
| Disneyland Park | Frontierland | Mark Twain Riverboat | 11:26 |
| Disneyland Park | Frontierland | Mark Twain Riverboat | 17:50 |
| Disneyland Park | Frontierland | Pirate's Lair on Tom Sawyer Island | 11:26 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 10:07 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 15:27 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 17:49 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 19:26 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 19:31 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 19:51 |
| Disneyland Park | Main Street, U.S.A. | Disneyland® Railroad | 10:00 |
| Disneyland Park | Main Street, U.S.A. | Disneyland® Railroad | 19:50 |
| Disneyland Park | Main Street Vehicles | Horse-less Carriage, presented by National Car Rental | 14:53 |
| Disneyland Park | Main Street Vehicles | Horse-less Carriage, presented by National Car Rental | 15:27 |
| Disneyland Park | Main Street Vehicles | Horse-less Carriage, presented by National Car Rental | 15:38 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 11:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 11:11 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 12:23 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 13:27 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 12:38 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 15:41 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 15:43 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 15:49 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 16:27 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 16:35 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 17:10 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 11:10 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 11:11 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 12:58 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 13:30 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 15:30 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 17:10 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 17:15 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:05 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:27 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 13:02 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 13:31 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 14:36 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 15:05 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 15:27 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 16:10 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 16:17 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 16:20 |

CONFIDENTIAL   DisneyCA-TP0132498

Evidence Packet P.1486

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## OpSheet Posted Standby Wait Time Report for 11/14/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:37 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 10:00 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 11:30 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 12:58 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 15:30 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 10:00 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 12:34 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 16:52 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 17:60 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 19:29 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 19:31 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 19:51 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 09:52 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 10:00 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 10:39 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 16:52 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 17:50 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 19:13 |
| Disneyland Park | Tomorrowland | Autopia | 10:00 |
| Disneyland Park | Tomorrowland | Autopia | 10:16 |
| Disneyland Park | Tomorrowland | Autopia | 10:91 |
| Disneyland Park | Tomorrowland | Autopia | 11:53 |
| Disneyland Park | Tomorrowland | Autopia | 14:10 |
| Disneyland Park | Tomorrowland | Autopia | 14:20 |
| Disneyland Park | Tomorrowland | Autopia | 14:43 |
| Disneyland Park | Tomorrowland | Autopia | 16:02 |
| Disneyland Park | Tomorrowland | Autopia | 16:85 |
| Disneyland Park | Tomorrowland | Autopia | 16:31 |
| Disneyland Park | Tomorrowland | Autopia | 17:00 |
| Disneyland Park | Tomorrowland | Autopia | 17:20 |
| Disneyland Park | Tomorrowland | Autopia | 18:42 |
| Disneyland Park | Tomorrowland | Autopia | 18:55 |
| Disneyland Park | Tomorrowland | Autopia | 19:30 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 09:05 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 09:68 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 09:13 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 15:18 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 15:43 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 16:52 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 17:50 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 19:25 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 19:31 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 19:51 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 09:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 10:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 11:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 12:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 13:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 14:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 14:22 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 19:27 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 16:45 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 17:50 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 18:19 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 19:26 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 19:31 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 19:51 |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 09:00 |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 15:00 |

Walt Disney Parks and Resorts Confidential

CONFIDENTIAL

DisneyCA-TP0132499

Evidence Packet P.1487

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/14/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 16:00 |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 17:00 |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 17:15 |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 18:00 |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 19:00 |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTD) | 20:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 09:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 09:31 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 14:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 14:19 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 15:29 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 16:52 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 17:50 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 18:15 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 18:26 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 19:31 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 19:51 |
| Disneyland Park | Tomorrowland | Space Mountain | 10:06 |
| Disneyland Park | Tomorrowland | Space Mountain | 14:40 |
| Disneyland Park | Tomorrowland | Space Mountain | 14:47 |
| Disneyland Park | Tomorrowland | Space Mountain | 15:06 |
| Disneyland Park | Tomorrowland | Space Mountain | 16:23 |
| Disneyland Park | Tomorrowland | Space Mountain | 16:48 |
| Disneyland Park | Tomorrowland | Space Mountain | 17:06 |
| Disneyland Park | Tomorrowland | Space Mountain | 17:50 |
| Disneyland Park | Tomorrowland | Space Mountain | 19:12 |
| Disneyland Park | Tomorrowland | Space Mountain | 19:43 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 09:08 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:03 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:11 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:25 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:13 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:11 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:15 |

CONFIDENTIAL

DisneyCA-TP0132500

Evidence Packet P.1488

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

### Attractions included in Reporting

#### Disney California Adventure Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| California Screamin' | Big Thunder Mountain Railroad |
| Francis' Ladybug Boogie | Dumbo the Flying Elephant |
| Golden Zephyr | Flik's Flyers |
| Goofy's Sky School | |
| Grizzly River Run | |
| Heimlich's Chew Chew Train | |
| It's Tough to be a Bug! | |
| Jumpin' Jellyfish | |
| King Triton's Carousel | |
| Luigi's Flying Tires, presented by Alamo | |
| Mater's Junkyard Jamboree | |
| Mickey's Fun Wheel | |
| Monsters, Inc. Mike & Sulley to the Rescue! | |
| Muppet*Vision 3D | |
| Radiator Springs Racers | |
| Red Car Trolley | |
| Redwood Creek Challenge Trail | |
| Silly Symphony Swings | |
| Soarin' Over California | |
| Sorcerer's Workshop | |
| The Little Mermaid - Ariel's Undersea Adventure | |
| The Twilight Zone Tower of Terror™ | |
| Toy Story Midway Mania! | |
| Tuck and Roll's Drive 'Em Buggies | |
| Turtle Talk With Crush | |

#### Disneyland Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| Alice in Wonderland | Big Thunder Mountain Railroad |
| Astro Orbitor | Dumbo the Flying Elephant |
| Autopia | Flik's Flyers |
| Big Thunder Ranch | |
| Buzz Lightyear Astro Blasters | |
| "Captain EO" | |
| Casey Jr. Circus Train | |
| Disneyland Monorail | |
| Disneyland® Monorail (DTD) | |
| Disneyland® Railroad | |
| Enchanted Tiki Room | |
| Finding Nemo Submarine Voyage | |
| Fire Engine, presented by National Car Rental | |
| Gadget's Go Coaster | |
| Haunted Mansion Holiday | |
| Horse-Drawn Streetcars, presented by National Car Rental | |
| Horseless Carriage, presented by National Car Rental | |
| Indiana Jones Adventure | |

DisneyCA-TP0132501

Evidence Packet P.1489

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Innoventions

"it's a small world"

Jungle Cruise

King Arthur Carrousel

Mad Tea Party

Main Street Cinema

Mark Twain Riverboat

Matterhorn Bobsleds

Meet the Disney Princesses at the Royal Hall

Mickey's House and Meet Mickey

Mr. Toad's Wild Ride

Omnibus, presented by National Car Rental

Peter Pan's Flight

Pinocchio's Daring Journey

Pirate's Lair on Tom Sawyer Island

Pirates of the Caribbean

Pixie Hollow

Roger Rabbit's Car Toon Spin

Sleeping Beauty Castle Walkthrough

Snow White's Scary Adventures

Space Mountain

Splash Mountain

Star Tours - The Adventures Continue

Storybook Land Canal Boats

Tarzan's Treehouse

The Disneyland® Story presenting Great Moments with Mr. Lincoln

The Many Adventures of Winnie the Pooh

CONFIDENTIAL

DisneyCA-TP0132502

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL



### OpSheet Posted Standby Wait Time Report for 11/15/13

| Theme Park (2) | Percentage of minutes posted less than 30 minutes [1] | Percentage of minutes posted less than 20 minutes | Percentage of minutes posted less than 10 minutes | Number of attractions with at least one standby wait | Number of posted standby wait times updates of less |
|---|---|---|---|---|---|
| Disney California Adventure Park | | | | | |
| Disneyland Park | | | | | |

(1) Sum of all minutes sections posted <30; sum of minutes operational
(2) Locations that portion show times closed of wait times are not included in this report

### Locations reporting no wait for the day

| Park | Land/Area | Attraction |
|---|---|---|
| Disney California Adventure Park | Buena Vista Street | Red Car Trolley |
| Disney California Adventure Park | Disney Animation | Sorcerer's Workshop |
| Disneyland Park | Adventureland | Enchanted Tiki Room |
| Disneyland Park | Adventureland | Tarzan's Treehouse |
| Disneyland Park | Fantasyland | Peter Hollow |
| Disneyland Park | Fantasyland | Sleeping Beauty Castle Walkthrough |
| Disneyland Park | Frontierland | Big Thunder Ranch |
| Disneyland Park | Main Street, U.S.A. | Main Street Cinema |
| Disneyland Park | Main Street Vehicles | Fire Engine, presented by National Car Rental |
| Disneyland Park | Main Street Vehicles | Horse-Drawn Streetcars, presented by National Car Rental |
| Disneyland Park | Main Street Vehicles | Horseless Carriage, presented by National Car Rental |
| Disneyland Park | Main Street Vehicles | Omnibus, presented by National Car Rental |
| Disneyland Park | Opera House | The Disneyland® Story presenting Great Moments with Mr. Lincoln |
| Disneyland Park | Tomorrowland | Disneyland Monorail |
| Disneyland Park | Tomorrowland | Disneyland® Monorail (DTO) |

### Locations with Posted wait times

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Bug's Life Theater | It's Tough to be a Bug! | 09:00 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 08:00 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 09:10 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 10:11 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 10:33 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 11:57 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 13:20 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 16:24 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 16:47 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 20:00 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 20:16 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 21:08 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 21:33 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 21:54 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 08:00 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 09:05 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:01 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:56 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 11:21 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 13:58 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 17:17 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 19:18 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 21:12 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 21:27 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 10:39 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:05 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:10 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:47 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 12:27 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 13:18 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 13:29 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:47 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:49 |

Walt Disney Parks and Resorts Confidental

1/11

CONFIDENTIAL





EXHIBIT 12
11/13/19  TM

DisneyCA-TP0132503

Evidence Packet P.1491

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 17:45 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 18:44 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 19:11 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 20:01 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 20:12 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 20:38 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 21:29 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 21:46 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 08:00 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:06 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:35 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:42 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 10:55 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 11:51 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 12:05 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 12:43 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 12:57 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 14:07 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 15:53 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 16:08 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 16:10 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 16:21 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 17:12 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 17:31 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 17:41 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 17:59 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 18:31 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 18:49 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 19:27 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 19:37 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 19:59 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 20:11 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 20:30 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 21:08 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 21:23 |
| Disney California Adventure Park | Condor Flats | Soarin' Over California | 21:36 |
| Disney California Adventure Park | Disney Animation | Turtle Talk With Crush | 09:30 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 08:50 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 11:56 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 14:02 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 09:00 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 10:24 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 10:55 |
| Disney California Adventure Park | Flik's Fun Fair | Tuck and Roll's Drive 'Em Buggies | 08:55 |
| Disney California Adventure Park | Flik's Fun Fair | Tuck and Roll's Drive 'Em Buggies | 11:15 |
| Disney California Adventure Park | Grizzly Peak | Grizzly River Run | 09:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 09:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 10:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 11:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 12:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 13:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 14:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 15:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 16:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 17:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 18:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 19:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 20:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 21:00 |

CONFIDENTIAL

DisneyCA-TP0132504

Evidence Packet P.1492

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

### OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 22:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 00:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 11:24 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 16:52 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 17:46 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 18:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 21:00 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 00:00 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 09:10 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 09:13 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 00:27 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 10:22 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 10:35 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 11:20 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 11:32 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:06 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:40 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:33 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:30 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:27 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:51 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:10 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:22 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:25 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:35 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:52 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:56 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:21 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 18:54 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 19:00 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 19:27 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 18:37 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 19:44 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 20:31 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 20:40 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 20:47 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 00:05 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 09:12 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 09:25 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 09:57 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 10:15 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 11:23 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 12:42 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 13:55 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 14:05 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 14:25 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 14:42 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 17:56 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 18:00 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 18:06 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 19:10 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 18:50 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 19:00 |
| Disney California Adventure Park | Paradise Pier | California Screamin' | 19:17 |
| Disney California Adventure Park | Paradise Pier | Golden Zephyr | 00:00 |
| Disney California Adventure Park | Paradise Pier | Golden Zephyr | 12:08 |
| Disney California Adventure Park | Paradise Pier | Golden Zephyr | 21:32 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 00:04 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 00:32 |

CONFIDENTIAL

DisneyCA-TP0132505

Evidence Packet P.1493

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 10:03 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 10:36 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 10:40 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 10:50 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 11:18 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 12:21 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 13:22 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 13:35 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 13:46 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 14:05 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 14:12 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 14:47 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 14:53 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 15:01 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 15:08 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 15:16 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 15:46 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 16:13 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 17:02 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 18:31 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 18:36 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 19:31 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 20:00 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 20:07 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 20:16 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 20:41 |
| Disney California Adventure Park | Paradise Pier | Goofy's Sky School | 20:55 |
| Disney California Adventure Park | Paradise Pier | Jumpin' Jellyfish | 00:00 |
| Disney California Adventure Park | Paradise Pier | King Triton's Carousel | 00:00 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 00:11 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 00:12 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 00:57 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 10:17 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 10:20 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 10:42 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 10:44 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 11:17 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 12:12 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 12:25 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 12:38 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 12:51 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 14:01 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 14:54 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 15:05 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 15:17 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 16:25 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 16:42 |
| Disney California Adventure Park | Paradise Pier | Mickey's Fun Wheel | 19:04 |
| Disney California Adventure Park | Paradise Pier | Silly Symphony Swings | 09:00 |
| Disney California Adventure Park | Paradise Pier | Silly Symphony Swings | 21:28 |
| Disney California Adventure Park | Paradise Pier | The Little Mermaid - Ariel's Undersea Adventure | 00:00 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 08:39 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 09:12 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 09:15 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 09:24 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 10:00 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 10:13 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 11:09 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 12:24 |

Walt Disney Parks and Resorts Confidental

4/11

CONFIDENTIAL

DisneyCA-TP0132506

Evidence Packet P.1494

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**OpSheet Posted Standby Wait Time Report for 11/15/13**

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 12:37 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 14:18 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 14:39 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 15:17 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 17:03 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 17:20 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 17:28 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 18:01 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 18:34 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 18:39 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 19:23 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 19:27 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 19:51 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 20:07 |
| Disney California Adventure Park | Paradise Pier | Toy Story Midway Mania! | 21:11 |
| Disney California Adventure Park | Sunset Showcase Theater | Muppet*Vision 3D | 08:00 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 10:12 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 10:33 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 10:37 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 10:51 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 11:20 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 11:30 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 12:12 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 12:45 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 12:50 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 13:05 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 14:05 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 14:29 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 14:53 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 16:18 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 16:20 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 16:42 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 17:57 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 18:11 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 18:15 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 19:25 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 19:41 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 20:33 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 20:35 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 20:40 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 20:47 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 21:20 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 21:30 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 21:42 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 21:56 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 22:03 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 22:05 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 22:32 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 23:40 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:10 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:30 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:40 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:42 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:53 |
| Disneyland Park | Adventureland | Jungle Cruise | 10:00 |
| Disneyland Park | Adventureland | Jungle Cruise | 10:40 |
| Disneyland Park | Adventureland | Jungle Cruise | 10:41 |
| Disneyland Park | Adventureland | Jungle Cruise | 11:00 |
| Disneyland Park | Adventureland | Jungle Cruise | 11:25 |

5/11

CONFIDENTIAL

DisneyCA-TP0132507

Evidence Packet P.1495

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Adventureland | Jungle Cruise | 14:41 |
| Disneyland Park | Adventureland | Jungle Cruise | 15:20 |
| Disneyland Park | Adventureland | Jungle Cruise | 15:31 |
| Disneyland Park | Adventureland | Jungle Cruise | 16:56 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:25 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:30 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:35 |
| Disneyland Park | Adventureland | Jungle Cruise | 18:06 |
| Disneyland Park | Adventureland | Jungle Cruise | 19:29 |
| Disneyland Park | Adventureland | Jungle Cruise | 19:58 |
| Disneyland Park | Adventureland | Jungle Cruise | 20:03 |
| Disneyland Park | Adventureland | Jungle Cruise | 20:38 |
| Disneyland Park | Adventureland | Jungle Cruise | 22:35 |
| Disneyland Park | Adventureland | Jungle Cruise | 23:15 |
| Disneyland Park | Adventureland | Jungle Cruise | 23:34 |
| Disneyland Park | Critter Country | Splash Mountain | 13:42 |
| Disneyland Park | Critter Country | Splash Mountain | 19:29 |
| Disneyland Park | Critter Country | The Many Adventures of Winnie the Pooh | 09:07 |
| Disneyland Park | Critter Country | The Many Adventures of Winnie the Pooh | 19:29 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 09:48 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 12:33 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 16:29 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 17:45 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 19:17 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 19:27 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 20:25 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 21:15 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 23:18 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 09:48 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 12:33 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 19:17 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 19:29 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 20:25 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 23:18 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 09:48 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 12:33 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 19:17 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 18:28 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 20:29 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 23:15 |
| Disneyland Park | Fantasyland | "It's a small world" | 00:00 |
| Disneyland Park | Fantasyland | "It's a small world" | 10:00 |
| Disneyland Park | Fantasyland | "It's a small world" | 10:45 |
| Disneyland Park | Fantasyland | "It's a small world" | 11:26 |
| Disneyland Park | Fantasyland | "It's a small world" | 12:00 |
| Disneyland Park | Fantasyland | "It's a small world" | 13:00 |
| Disneyland Park | Fantasyland | "It's a small world" | 15:11 |
| Disneyland Park | Fantasyland | "It's a small world" | 17:43 |
| Disneyland Park | Fantasyland | "It's a small world" | 18:43 |
| Disneyland Park | Fantasyland | "It's a small world" | 19:03 |
| Disneyland Park | Fantasyland | "It's a small world" | 20:02 |
| Disneyland Park | Fantasyland | "It's a small world" | 20:38 |
| Disneyland Park | Fantasyland | "It's a small world" | 20:56 |
| Disneyland Park | Fantasyland | "It's a small world" | 23:15 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 09:48 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 13:17 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 19:28 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 20:28 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 21:15 |

Walt Disney Parks and Resorts Confidental

6/11

DisneyCA-TP0132508

Evidence Packet P.1496

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Fantasyland | King Arthur Carousel | 23:18 |
| Disneyland Park | Fantasyland | Mad Tea Party | 09:43 |
| Disneyland Park | Fantasyland | Mad Tea Party | 12:33 |
| Disneyland Park | Fantasyland | Mad Tea Party | 19:17 |
| Disneyland Park | Fantasyland | Mad Tea Party | 19:20 |
| Disneyland Park | Fantasyland | Mad Tea Party | 21:15 |
| Disneyland Park | Fantasyland | Mad Tea Party | 23:18 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 08:00 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 10:37 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 12:57 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 13:01 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 15:27 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 17:44 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 19:25 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 20:38 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 23:18 |
| Disneyland Park | Fantasyland | Meet the Disney Princesses at the Royal Hall | 09:00 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 09:48 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 12:33 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 16:29 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 17:54 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 19:17 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 19:28 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 23:18 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 09:42 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 12:33 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 16:20 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 19:17 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 19:28 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 20:10 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 20:28 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 21:15 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 23:18 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 12:33 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 17:00 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 17:27 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 17:30 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 17:56 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 19:17 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 19:28 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 20:10 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 20:28 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 20:45 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 23:18 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 09:48 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 12:33 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 17:30 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 19:17 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 19:25 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 20:43 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 23:18 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 23:58 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 09:42 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 09:56 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 10:25 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 11:51 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 12:45 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 12:56 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 13:04 |

Walt Disney Parks and Resorts Confidential

7/11

CONFIDENTIAL

DisneyCA-TP0132509

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 15:30 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 16:05 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 17:47 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 18:58 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 19:29 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 20:15 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 21:00 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 22:16 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 22:45 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 23:15 |
| Disneyland Park | Frontierland | Mark Twain Riverboat | 10:24 |
| Disneyland Park | Frontierland | Mark Twain Riverboat | 10:30 |
| Disneyland Park | Frontierland | Pirate's Lair on Tom Sawyer Island | 10:24 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 10:29 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 10:29 |
| Disneyland Park | Main Street, U.S.A. | Disneyland® Railroad | 09:00 |
| Disneyland Park | Main Street, U.S.A. | Disneyland® Railroad | 11:15 |
| Disneyland Park | Main Street, U.S.A. | Disneyland® Railroad | 16:30 |
| Disneyland Park | Main Street, U.S.A. | Disneyland® Railroad | 23:35 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 10:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 11:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 12:05 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 13:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 14:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 14:27 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 15:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 15:30 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 16:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 16:16 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 16:37 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 17:43 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 18:03 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 19:29 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 19:42 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 10:00 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 11:00 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 11:30 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 12:05 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 13:00 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 14:00 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 14:27 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 15:00 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 16:00 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 16:16 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 19:29 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:15 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:28 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 12:25 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 14:36 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 16:37 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:00 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:05 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:43 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 19:08 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 19:08 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 19:24 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 19:42 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 09:08 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 11:02 |

Walt Disney Parks and Resorts Confidential

8/11

CONFIDENTIAL

DisneyCA-TP0132510

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 11:28 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 11:37 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 11:48 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 15:47 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 18:08 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 19:23 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 21:19 |
| Disneyland Park | New Orleans Square | Haunted Mansion Holiday | 23:51 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 09:00 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 10:25 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 14:24 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 17:48 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 19:27 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 19:28 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 20:38 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 23:15 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 09:00 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 10:39 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 10:43 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 15:48 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 17:43 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 19:18 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 20:11 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 20:38 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 21:10 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 22:33 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 23:01 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 23:15 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 23:50 |
| Disneyland Park | Tomorrowland | Autopia | 09:00 |
| Disneyland Park | Tomorrowland | Autopia | 09:55 |
| Disneyland Park | Tomorrowland | Autopia | 10:28 |
| Disneyland Park | Tomorrowland | Autopia | 10:41 |
| Disneyland Park | Tomorrowland | Autopia | 11:17 |
| Disneyland Park | Tomorrowland | Autopia | 11:52 |
| Disneyland Park | Tomorrowland | Autopia | 12:30 |
| Disneyland Park | Tomorrowland | Autopia | 13:27 |
| Disneyland Park | Tomorrowland | Autopia | 15:18 |
| Disneyland Park | Tomorrowland | Autopia | 15:23 |
| Disneyland Park | Tomorrowland | Autopia | 16:03 |
| Disneyland Park | Tomorrowland | Autopia | 16:16 |
| Disneyland Park | Tomorrowland | Autopia | 17:16 |
| Disneyland Park | Tomorrowland | Autopia | 18:30 |
| Disneyland Park | Tomorrowland | Autopia | 19:23 |
| Disneyland Park | Tomorrowland | Autopia | 19:24 |
| Disneyland Park | Tomorrowland | Autopia | 19:27 |
| Disneyland Park | Tomorrowland | Autopia | 19:30 |
| Disneyland Park | Tomorrowland | Autopia | 20:50 |
| Disneyland Park | Tomorrowland | Autopia | 22:25 |
| Disneyland Park | Tomorrowland | Autopia | 23:38 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 10:50 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 11:10 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 11:20 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 12:27 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 13:39 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 13:46 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 15:41 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 15:55 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 17:42 |

Walt Disney Parks and Resorts Confidential

9/11

CONFIDENTIAL

DisneyCA-TP0132511

Evidence Packet P.1499

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**OpSheet Posted Standby Wait Time Report for 11/15/13**

| Park Name | LandArea | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 17:45 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 18:07 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 18:15 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 18:25 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 19:10 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 19:25 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 21:20 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 22:00 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 22:13 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 22:28 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 23:00 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 23:15 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 09:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 09:50 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 11:02 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 12:05 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 12:31 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 14:12 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 17:13 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 17:45 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 18:55 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 19:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 19:50 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 20:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 20:15 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 20:28 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 20:45 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 21:15 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 21:45 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 22:30 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 23:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 23:15 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 23:30 |
| Disneyland Park | Tomorrowland | Innoventions | 11:00 |
| Disneyland Park | Tomorrowland | Innoventions | 12:00 |
| Disneyland Park | Tomorrowland | Innoventions | 13:00 |
| Disneyland Park | Tomorrowland | Innoventions | 14:00 |
| Disneyland Park | Tomorrowland | Innoventions | 15:00 |
| Disneyland Park | Tomorrowland | Innoventions | 16:00 |
| Disneyland Park | Tomorrowland | Innoventions | 17:00 |
| Disneyland Park | Tomorrowland | Innoventions | 18:00 |
| Disneyland Park | Tomorrowland | Innoventions | 19:00 |
| Disneyland Park | Tomorrowland | Innoventions | 20:00 |
| Disneyland Park | Tomorrowland | Space Mountain | 12:26 |
| Disneyland Park | Tomorrowland | Space Mountain | 12:30 |
| Disneyland Park | Tomorrowland | Space Mountain | 12:35 |
| Disneyland Park | Tomorrowland | Space Mountain | 12:47 |
| Disneyland Park | Tomorrowland | Space Mountain | 13:40 |
| Disneyland Park | Tomorrowland | Space Mountain | 14:03 |
| Disneyland Park | Tomorrowland | Space Mountain | 15:16 |
| Disneyland Park | Tomorrowland | Space Mountain | 15:30 |
| Disneyland Park | Tomorrowland | Space Mountain | 17:26 |
| Disneyland Park | Tomorrowland | Space Mountain | 17:35 |
| Disneyland Park | Tomorrowland | Space Mountain | 19:40 |
| Disneyland Park | Tomorrowland | Space Mountain | 19:29 |
| Disneyland Park | Tomorrowland | Space Mountain | 19:37 |
| Disneyland Park | Tomorrowland | Space Mountain | 20:24 |
| Disneyland Park | Tomorrowland | Space Mountain | 20:43 |
| Disneyland Park | Tomorrowland | Space Mountain | 22:54 |

CONFIDENTIAL

DisneyCA-TP0132512

Evidence Packet P.1500

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/15/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Tomorrowland | Space Mountain | 23:14 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:19 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:26 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:36 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:43 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:58 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 12:32 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 13:25 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 14:05 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 14:38 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 14:51 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 14:55 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:00 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:14 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:16 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:30 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 16:17 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 16:23 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:13 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:15 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:21 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:27 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:47 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 18:01 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 19:13 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 19:22 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 19:43 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 20:00 |
| Disneyland Park | Tomorrowland Expo Center | Thor: Treasures of Asgard | 11:00 |
| Disneyland Park | Tomorrowland Expo Center | Thor: Treasures of Asgard | 12:00 |
| Disneyland Park | Tomorrowland Expo Center | Thor: Treasures of Asgard | 13:00 |
| Disneyland Park | Tomorrowland Expo Center | Thor: Treasures of Asgard | 14:00 |
| Disneyland Park | Tomorrowland Expo Center | Thor: Treasures of Asgard | 15:00 |
| Disneyland Park | Tomorrowland Expo Center | Thor: Treasures of Asgard | 16:00 |
| Disneyland Park | Tomorrowland Expo Center | Thor: Treasures of Asgard | 17:00 |

CONFIDENTIAL

DisneyCA-TP0132513

Evidence Packet P.1501

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

### Attractions included in Reporting

#### Disney California Adventure Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| California Screamin' | Big Thunder Mountain Railroad |
| Francis' Ladybug Boogie | Flik's Flyers |
| Golden Zephyr | |
| Goofy's Sky School | |
| Grizzly River Run | |
| Heimlich's Chew Chew Train | |
| It's Tough to be a Bug! | |
| Jumpin' Jellyfish | |
| King Triton's Carousel | |
| Luigi's Flying Tires, presented by Alamo | |
| Mater's Junkyard Jamboree | |
| Mickey's Fun Wheel | |
| Monsters, Inc. Mike & Sulley to the Rescue! | |
| Muppet*Vision 3D | |
| Radiator Springs Racers | |
| Red Car Trolley | |
| Redwood Creek Challenge Trail | |
| Silly Symphony Swings | |
| Soarin' Over California | |
| Sorcerer's Workshop | |
| The Little Mermaid - Ariel's Undersea Adventure | |
| The Twilight Zone Tower of Terror™ | |
| Toy Story Midway Mania! | |
| Tuck and Roll's Drive 'Em Buggies | |
| Turtle Talk With Crush | |

#### Disneyland Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| Alice in Wonderland | Big Thunder Mountain Railroad |
| Astro Orbitor | Flik's Flyers |
| Autopia | |
| Big Thunder Ranch | |
| Buzz Lightyear Astro Blasters | |
| "Captain EO" | |
| Casey Jr. Circus Train | |
| Disneyland Monorail | |
| Disneyland® Monorail (DTD) | |
| Disneyland® Railroad | |
| Dumbo the Flying Elephant | |
| Enchanted Tiki Room | |
| Finding Nemo Submarine Voyage | |
| Fire Engine, presented by National Car Rental | |
| Gadget's Go Coaster | |
| Haunted Mansion Holiday | |
| Horse-Drawn Streetcars, presented by National Car Rental | |
| Horseless Carriage, presented by National Car Rental | |

CONFIDENTIAL

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Indiana Jones Adventure

Innoventions

"It's a small world"

Jungle Cruise

King Arthur Carrousel

Mad Tea Party

Main Street Cinema

Mark Twain Riverboat

Matterhorn Bobsleds

Meet the Disney Princesses at the Royal Hall

Mickey's House and Meet Mickey

Mr. Toad's Wild Ride

Omnibus, presented by National Car Rental

Peter Pan's Flight

Pinocchio's Daring Journey

Pirate's Lair on Tom Sawyer Island

Pirates of the Caribbean

Pixie Hollow

Roger Rabbit's Car Toon Spin

Sleeping Beauty Castle Walkthrough

Snow White's Scary Adventures

Space Mountain

Splash Mountain

Star Tours - The Adventures Continue

Storybook Land Canal Boats

Tarzan's Treehouse

The Disneyland® Story presenting Great Moments with Mr. Lincoln

The Many Adventures of Winnie the Pooh

Thor: Treasures of Asgard

CONFIDENTIAL

DisneyCA-TP0132515

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## OpSheet Posted Standby Wait Time Report for 11/16/13

| Theme Park (2) | Percentage of minutes posted less than 30 minutes (1) | Percentage of minutes posted less than 20 minutes | Percentage of minutes posted less than 10 minutes | Number of attractions with at least one standby wait time of less than 30 minutes | Number of posted standby wait times updates of less than 30 minutes |
|---|---|---|---|---|---|
| Disney California Adventure Park | | | | | |
| Disneyland Park | | | | | |

(1) Both of 10 minutes and less posted a 30+ is on a 30 minute standby operation
(2) Locations that publish show times instead of wait times are individualized in this report

### Locations reporting no wait for the day

| Park | Land/Area | Attraction |
|---|---|---|
| Disney California Adventure Park | Buena Vista Street | Red Car Trolley |
| Disney California Adventure Park | Bug's Life Theater | It's Tough to be a Bug! |
| Disney California Adventure Park | Disney Animation Pavilion | Sorcerer's Workshop |
| Disney California Adventure Park | Disney Animation Pavilion | Turtle Talk With Crush |
| Disneyland Park | Adventureland | Tarzan's Treehouse |
| Disneyland Park | Adventureland | Walt Disney's Enchanted Tiki Room |
| Disneyland Park | Fantasyland | Meet Tinker Bell at Pixie Hollow |
| Disneyland Park | Fantasyland | Sleeping Beauty Castle Walkthrough |
| Disneyland Park | Frontierland | Big Thunder Ranch |
| Disneyland Park | Main Street, U.S.A. | Main Street Cinema |
| Disneyland Park | Main Street Vehicles | Main Street Vehicles – Fire Engine |
| Disneyland Park | Main Street Vehicles | Main Street Vehicles – Horseless Carriage |
| Disneyland Park | Main Street Vehicles | Main Street Vehicles – Omnibus |
| Disneyland Park | Opera House | The Disneyland® Story presenting Great Moments with Mr. Lincoln |

### Locations with Posted wait times

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 09:08 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 09:54 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 10:40 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 12:15 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 13:38 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 12:54 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 14:24 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 15:03 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 15:10 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 15:50 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 16:32 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 17:27 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 19:06 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 19:15 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 20:10 |
| Disney California Adventure Park | Cars Land | Luigi's Flying Tires, presented by Alamo | 21:12 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 09:02 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 09:41 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 10:58 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 11:03 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 11:50 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 12:43 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 13:12 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 13:50 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 14:40 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 15:14 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 15:22 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 15:33 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 16:00 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 16:47 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 17:19 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 17:50 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 19:45 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 19:56 |

CONFIDENTIAL



EXHIBIT
13
11/13/19 TM

DisneyCA-TP0131737

Evidence Packet P.1504

## OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 19:58 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 20:15 |
| Disney California Adventure Park | Cars Land | Mater's Junkyard Jamboree | 20:55 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:05 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:08 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:13 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:16 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:20 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:23 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:33 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:43 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:47 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:50 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:55 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 09:57 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 10:22 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 10:55 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:05 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:14 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:38 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:40 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 11:49 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 12:38 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 12:45 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 12:51 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 13:01 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 13:24 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 13:26 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 14:19 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 14:43 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:06 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:09 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:14 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:44 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 15:55 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 18:33 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 19:31 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 20:02 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 20:08 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 20:32 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 20:57 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 21:06 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 21:15 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 21:49 |
| Disney California Adventure Park | Cars Land | Radiator Springs Racers | 21:55 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 09:33 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 09:41 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 10:08 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 10:17 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 10:24 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 10:45 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 11:02 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 11:25 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 11:44 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 12:02 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 12:16 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 12:21 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 12:33 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 13:42 |

Walt Disney Parks and Resorts Confidential

2/13

CONFIDENTIAL

DisneyCA-TP0131738

Evidence Packet P.1505

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 13:44 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 14:10 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 14:45 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 14:52 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 16:05 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 16:12 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 16:27 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 16:30 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 17:25 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 18:05 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 18:16 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 18:24 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 18:40 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 19:05 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 19:24 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 19:37 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 19:47 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 20:10 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 20:19 |
| Disney California Adventure Park | Condor Flats | Soarin' Around the World | 21:27 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 09:01 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 11:07 |
| Disney California Adventure Park | Flik's Fun Fair | Francis' Ladybug Boogie | 13:56 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 09:03 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 11:07 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 12:38 |
| Disney California Adventure Park | Flik's Fun Fair | Heimlich's Chew Chew Train | 13:38 |
| Disney California Adventure Park | Flik's Fun Fair | Tuck and Roll's Drive 'Em Buggies | 09:13 |
| Disney California Adventure Park | Flik's Fun Fair | Tuck and Roll's Drive 'Em Buggies | 11:07 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 09:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 10:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 11:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 12:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 13:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 14:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 15:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 16:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 17:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 18:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 19:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 20:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 21:00 |
| Disney California Adventure Park | Grizzly Peak | Redwood Creek Challenge Trail | 22:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 00:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 11:49 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 12:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 12:40 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 13:34 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 14:28 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 14:48 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 15:37 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 16:04 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 17:20 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 18:50 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 20:00 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 20:45 |
| Disney California Adventure Park | Hollywood Land | Monsters, Inc. Mike & Sulley to the Rescue! | 21:30 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 00:02 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 08:44 |

Walt Disney Parks and Resorts Confidential

3/13

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 10:07 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 10:16 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 10:38 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 10:40 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 11:01 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:01 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:22 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:33 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 12:43 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 13:00 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 13:02 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 13:04 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 13:25 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 14:31 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 14:43 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 14:47 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:21 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:32 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 15:55 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:13 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:26 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:39 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:42 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 16:05 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:07 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:10 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:25 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 17:40 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 18:03 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 18:20 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 18:46 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 19:23 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 19:56 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 20:08 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 20:20 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 20:26 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 20:43 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 21:03 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 21:29 |
| Disney California Adventure Park | Hollywood Land | The Twilight Zone Tower of Terror™ | 21:44 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 09:46 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 10:40 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 11:38 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 13:35 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 13:38 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 13:43 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 14:22 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 15:52 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 16:05 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 16:07 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 16:40 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 16:48 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 16:53 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 17:06 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 17:10 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 17:13 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 17:27 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 18:15 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 18:00 |

CONFIDENTIAL

DisneyCA-TP0131740

Evidence Packet P.1507

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 19:27 |
| Disney California Adventure Park | Paradise Gardens Park | California Screamin' | 19:55 |
| Disney California Adventure Park | Paradise Gardens Park | King Triton's Carousel | 09:04 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 09:10 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 10:37 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 11:03 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 11:11 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 11:20 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 11:42 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 12:04 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 12:21 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 12:38 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 13:32 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 14:54 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 15:41 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 15:45 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 16:15 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 16:36 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 16:48 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 17:03 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 17:34 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 17:46 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 17:50 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 18:14 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 18:23 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 18:20 |
| Disney California Adventure Park | Paradise Gardens Park | Mickey's Fun Wheel | 19:25 |
| Disney California Adventure Park | Paradise Park | Golden Zephyr | 09:06 |
| Disney California Adventure Park | Paradise Park | Golden Zephyr | 14:30 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 10:07 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 10:53 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 11:32 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 11:50 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 11:57 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 15:39 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 15:57 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 16:05 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 16:26 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 16:55 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 17:01 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 17:16 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 17:26 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 17:41 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 17:47 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 19:05 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 20:25 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 20:40 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 21:04 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 21:11 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 21:18 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 21:23 |
| Disney California Adventure Park | Paradise Park | Goofy's Sky School | 21:47 |
| Disney California Adventure Park | Paradise Park | Jumpin' Jellyfish | 09:06 |
| Disney California Adventure Park | Paradise Park | Silly Symphony Swings | 20:00 |
| Disney California Adventure Park | Paradise Park | The Little Mermaid - Ariel's Undersea Adventure | 09:00 |
| Disney California Adventure Park | Paradise Park | The Little Mermaid - Ariel's Undersea Adventure | 11:07 |
| Disney California Adventure Park | Paradise Park | The Little Mermaid - Ariel's Undersea Adventure | 12:18 |
| Disney California Adventure Park | Paradise Park | The Little Mermaid - Ariel's Undersea Adventure | 13:00 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 09:11 |

CONFIDENTIAL

DisneyCA-TP0131741

Evidence Packet P.1508

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 00:46 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 09:59 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 10:42 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 11:45 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 12:33 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 12:36 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 12:45 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 13:17 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 14:42 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 16:14 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 16:33 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 16:38 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 16:49 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 16:54 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 17:51 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 18:45 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 19:36 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 19:50 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 20:18 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 20:26 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 20:58 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 21:16 |
| Disney California Adventure Park | Pixar Pier | Toy Story Midway Mania! | 21:35 |
| Disney California Adventure Park | Sunset Showcase Theater | Muppet*Vision 3D | 09:00 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 09:06 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 09:48 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 09:55 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 10:15 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 10:27 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 10:41 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 11:13 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 15:38 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 15:47 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 16:15 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 16:47 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 16:58 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 17:11 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 17:54 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 18:12 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 19:20 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 19:50 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 20:16 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 20:36 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 21:27 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 21:36 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 21:57 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 23:34 |
| Disneyland Park | Adventureland | Indiana Jones Adventure | 00:00 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:14 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:20 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:32 |
| Disneyland Park | Adventureland | Jungle Cruise | 09:47 |
| Disneyland Park | Adventureland | Jungle Cruise | 11:09 |
| Disneyland Park | Adventureland | Jungle Cruise | 11:35 |
| Disneyland Park | Adventureland | Jungle Cruise | 14:51 |
| Disneyland Park | Adventureland | Jungle Cruise | 16:26 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:42 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:47 |
| Disneyland Park | Adventureland | Jungle Cruise | 17:51 |

Walt Disney Parks and Resorts Confidential

6/13

DisneyCA-TP0131742

Evidence Packet P.1509

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Adventureland | Jungle Cruise | 18:14 |
| Disneyland Park | Adventureland | Jungle Cruise | 19:02 |
| Disneyland Park | Adventureland | Jungle Cruise | 19:20 |
| Disneyland Park | Adventureland | Jungle Cruise | 21:37 |
| Disneyland Park | Adventureland | Jungle Cruise | 22:16 |
| Disneyland Park | Adventureland | Jungle Cruise | 22:39 |
| Disneyland Park | Adventureland | Jungle Cruise | 23:37 |
| Disneyland Park | Critter Country | Davy Crockett's Explorer Canoes | 14:50 |
| Disneyland Park | Critter Country | Splash Mountain | 13:15 |
| Disneyland Park | Critter Country | Splash Mountain | 13:23 |
| Disneyland Park | Critter Country | Splash Mountain | 13:35 |
| Disneyland Park | Critter Country | Splash Mountain | 13:39 |
| Disneyland Park | Critter Country | Splash Mountain | 13:45 |
| Disneyland Park | Critter Country | Splash Mountain | 13:48 |
| Disneyland Park | Critter Country | Splash Mountain | 14:26 |
| Disneyland Park | Critter Country | Splash Mountain | 14:50 |
| Disneyland Park | Critter Country | Splash Mountain | 14:56 |
| Disneyland Park | Critter Country | Splash Mountain | 15:03 |
| Disneyland Park | Critter Country | Splash Mountain | 16:51 |
| Disneyland Park | Critter Country | Splash Mountain | 16:57 |
| Disneyland Park | Critter Country | Splash Mountain | 17:15 |
| Disneyland Park | Critter Country | Splash Mountain | 18:01 |
| Disneyland Park | Critter Country | Splash Mountain | 22:18 |
| Disneyland Park | Critter Country | The Many Adventures of Winnie the Pooh | 09:41 |
| Disneyland Park | Critter Country | The Many Adventures of Winnie the Pooh | 14:51 |
| Disneyland Park | Critter Country | The Many Adventures of Winnie the Pooh | 14:54 |
| Disneyland Park | Critter Country | The Many Adventures of Winnie the Pooh | 22:18 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 08:00 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 09:14 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 10:57 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 13:31 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 14:44 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 17:46 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 18:51 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 20:46 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 22:15 |
| Disneyland Park | Fantasyland | Alice in Wonderland | 23:05 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 08:14 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 17:46 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 18:51 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 22:24 |
| Disneyland Park | Fantasyland | Casey Jr. Circus Train | 23:03 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 08:00 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 09:14 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 10:57 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 14:44 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 14:54 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 17:46 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 22:18 |
| Disneyland Park | Fantasyland | Dumbo the Flying Elephant | 23:05 |
| Disneyland Park | Fantasyland | "It's a small world" | 08:30 |
| Disneyland Park | Fantasyland | "It's a small world" | 09:44 |
| Disneyland Park | Fantasyland | "It's a small world" | 10:14 |
| Disneyland Park | Fantasyland | "It's a small world" | 10:54 |
| Disneyland Park | Fantasyland | "It's a small world" | 11:18 |
| Disneyland Park | Fantasyland | "It's a small world" | 11:52 |
| Disneyland Park | Fantasyland | "It's a small world" | 12:43 |
| Disneyland Park | Fantasyland | "It's a small world" | 13:00 |
| Disneyland Park | Fantasyland | "It's a small world" | 14:00 |

Walt Disney Parks and Resorts Confidential

CONFIDENTIAL

DisneyCA-TP0131743

Evidence Packet P.1510

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Fantasyland | "It's a small world" | 14:46 |
| Disneyland Park | Fantasyland | "It's a small world" | 15:54 |
| Disneyland Park | Fantasyland | "It's a small world" | 17:42 |
| Disneyland Park | Fantasyland | "It's a small world" | 17:47 |
| Disneyland Park | Fantasyland | "It's a small world" | 18:37 |
| Disneyland Park | Fantasyland | "It's a small world" | 18:40 |
| Disneyland Park | Fantasyland | "It's a small world" | 18:44 |
| Disneyland Park | Fantasyland | "It's a small world" | 18:48 |
| Disneyland Park | Fantasyland | "It's a small world" | 19:13 |
| Disneyland Park | Fantasyland | "It's a small world" | 20:00 |
| Disneyland Park | Fantasyland | "It's a small world" | 22:06 |
| Disneyland Park | Fantasyland | "It's a small world" | 22:00 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 09:14 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 10:57 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 14:44 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 14:54 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 17:46 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 22:18 |
| Disneyland Park | Fantasyland | King Arthur Carousel | 23:06 |
| Disneyland Park | Fantasyland | Mad Tea Party | 09:14 |
| Disneyland Park | Fantasyland | Mad Tea Party | 10:57 |
| Disneyland Park | Fantasyland | Mad Tea Party | 14:44 |
| Disneyland Park | Fantasyland | Mad Tea Party | 14:54 |
| Disneyland Park | Fantasyland | Mad Tea Party | 18:00 |
| Disneyland Park | Fantasyland | Mad Tea Party | 22:18 |
| Disneyland Park | Fantasyland | Mad Tea Party | 23:06 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 00:00 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 08:10 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 10:13 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 13:32 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 14:46 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 17:42 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 17:47 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 18:22 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 18:48 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 21:56 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 21:57 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 21:58 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 21:50 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 22:01 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 22:04 |
| Disneyland Park | Fantasyland | Matterhorn Bobsleds | 22:24 |
| Disneyland Park | Fantasyland | Meet the Disney Princesses at the Royal Hall | 00:00 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 00:00 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 09:14 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 10:57 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 14:44 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 14:54 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 17:46 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 18:51 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 22:18 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 23:06 |
| Disneyland Park | Fantasyland | Mr. Toad's Wild Ride | 23:37 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 08:00 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 09:14 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 10:57 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 14:44 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 14:54 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 18:00 |

8/13

CONFIDENTIAL

DisneyCA-TP0131744

Evidence Packet P.1511

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Fantasyland | Peter Pan's Flight | 18:12 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 18:13 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 18:25 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 18:32 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 18:51 |
| Disneyland Park | Fantasyland | Peter Pan's Flight | 23:05 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 09:14 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 10:57 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 14:44 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 14:54 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 17:45 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 18:33 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 18:37 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 18:51 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 20:45 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 22:30 |
| Disneyland Park | Fantasyland | Pinocchio's Daring Journey | 23:05 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 09:14 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 10:57 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 14:44 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 14:54 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 17:45 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 20:45 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 22:07 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 22:13 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 22:24 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 22:52 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 23:00 |
| Disneyland Park | Fantasyland | Snow White's Scary Adventures | 23:05 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 09:14 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 09:43 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 12:59 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 16:15 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 18:35 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 19:15 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 21:22 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 21:29 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 21:53 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 22:28 |
| Disneyland Park | Fantasyland | Storybook Land Canal Boats | 23:35 |
| Disneyland Park | Frontierland | Mark Twain Riverboat | 10:53 |
| Disneyland Park | Frontierland | Mark Twain Riverboat | 14:51 |
| Disneyland Park | Frontierland | Mark Twain Riverboat | 17:42 |
| Disneyland Park | Frontierland | Pirate's Lair on Tom Sawyer Island | 10:53 |
| Disneyland Park | Frontierland | Pirate's Lair on Tom Sawyer Island | 14:51 |
| Disneyland Park | Frontierland | Sailing Ship Columbia | 14:51 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 09:20 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 14:50 |
| Disneyland Park | Magic Eye / Tomorrowland Theater | "Captain EO" | 22:18 |
| Disneyland Park | Main Street, U.S.A. | Disneyland Railroad | 22:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 10:00 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 11:45 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 14:45 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 14:50 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 16:08 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 16:48 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 17:42 |
| Disneyland Park | Mickey's Toontown | Gadget's Go Coaster | 17:47 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 10:00 |

Walt Disney Parks and Resorts Confidential

9/13

CONFIDENTIAL

DisneyCA-TP0131745

Evidence Packet P.1512

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 16:48 |
| Disneyland Park | Mickey's Toontown | Mickey's House and Meet Mickey | 17:10 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 10:06 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:27 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:35 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:45 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 11:55 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 12:22 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 13:04 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 13:23 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 13:43 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 13:55 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 14:01 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 14:10 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 14:27 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 14:36 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 14:54 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 15:11 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 16:07 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 16:48 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:06 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:12 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:15 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:18 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:20 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 17:58 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 18:39 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 19:16 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 19:26 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 19:57 |
| Disneyland Park | Mickey's Toontown | Roger Rabbit's Car Toon Spin | 20:11 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 09:00 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 10:21 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 11:08 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 11:51 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 13:15 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 14:18 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 14:25 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 14:38 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 15:23 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 17:13 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 17:52 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 18:07 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 19:08 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 21:08 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 31:26 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 22:15 |
| Disneyland Park | New Orleans Square | Haunted Mansion | 22:18 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 09:29 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 12:27 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 14:51 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 17:43 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 17:49 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 18:34 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 21:28 |
| Disneyland Park | New Orleans Square | Pirates of the Caribbean | 22:40 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 08:00 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 09:20 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 09:58 |

Walt Disney Parks and Resorts Confidental

10/13

CONFIDENTIAL

DisneyCA-TP0131746

Evidence Packet P.1513

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|-----------|-----------|------------|-------------|
| Disneyland Park | Tomorrowland | Astro Orbitor | 12:58 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 14:20 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 17:42 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 17:47 |
| Disneyland Park | Tomorrowland | Astro Orbitor | 22:18 |
| Disneyland Park | Tomorrowland | Autopia | 09:11 |
| Disneyland Park | Tomorrowland | Autopia | 09:30 |
| Disneyland Park | Tomorrowland | Autopia | 11:09 |
| Disneyland Park | Tomorrowland | Autopia | 11:23 |
| Disneyland Park | Tomorrowland | Autopia | 11:57 |
| Disneyland Park | Tomorrowland | Autopia | 12:38 |
| Disneyland Park | Tomorrowland | Autopia | 12:45 |
| Disneyland Park | Tomorrowland | Autopia | 13:07 |
| Disneyland Park | Tomorrowland | Autopia | 13:20 |
| Disneyland Park | Tomorrowland | Autopia | 13:31 |
| Disneyland Park | Tomorrowland | Autopia | 13:56 |
| Disneyland Park | Tomorrowland | Autopia | 14:25 |
| Disneyland Park | Tomorrowland | Autopia | 16:35 |
| Disneyland Park | Tomorrowland | Autopia | 17:15 |
| Disneyland Park | Tomorrowland | Autopia | 17:28 |
| Disneyland Park | Tomorrowland | Autopia | 18:04 |
| Disneyland Park | Tomorrowland | Autopia | 19:06 |
| Disneyland Park | Tomorrowland | Autopia | 20:32 |
| Disneyland Park | Tomorrowland | Autopia | 20:36 |
| Disneyland Park | Tomorrowland | Autopia | 21:13 |
| Disneyland Park | Tomorrowland | Autopia | 21:33 |
| Disneyland Park | Tomorrowland | Autopia | 21:45 |
| Disneyland Park | Tomorrowland | Autopia | 22:15 |
| Disneyland Park | Tomorrowland | Autopia | 23:01 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 10:23 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 11:10 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 11:30 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 11:43 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 11:56 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 13:47 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 14:03 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 14:12 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 15:50 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 17:15 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 18:25 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 18:35 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 18:45 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 20:33 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 20:57 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 22:18 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 22:38 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 23:50 |
| Disneyland Park | Tomorrowland | Buzz Lightyear Astro Blasters | 23:58 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 09:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 10:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 11:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 12:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 13:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 14:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 15:56 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 16:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 17:42 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 17:47 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 18:00 |

Walt Disney Parks and Resorts Confidential

DisneyCA-TP0131747

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Tomorrowland | Disneyland Monorail | 19:02 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 20:01 |
| Disneyland Park | Tomorrowland | Disneyland Monorail | 22:18 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 08:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 14:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 15:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 16:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 17:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 18:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 19:00 |
| Disneyland Park | Tomorrowland | Disneyland Monorail (DTD) | 20:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 08:16 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 09:32 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 10:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 10:30 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 11:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 11:30 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 11:52 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 12:04 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 12:08 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 12:38 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 13:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 13:54 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 14:02 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 14:30 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 14:35 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 15:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 15:30 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 16:05 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 16:30 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 17:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 17:42 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 17:47 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 18:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 18:22 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 19:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 19:21 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 19:45 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 20:37 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 21:04 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 22:12 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 23:00 |
| Disneyland Park | Tomorrowland | Finding Nemo Submarine Voyage | 23:30 |
| Disneyland Park | Tomorrowland | Innoventions | 11:00 |
| Disneyland Park | Tomorrowland | Innoventions | 12:00 |
| Disneyland Park | Tomorrowland | Innoventions | 13:00 |
| Disneyland Park | Tomorrowland | Innoventions | 14:00 |
| Disneyland Park | Tomorrowland | Innoventions | 15:00 |
| Disneyland Park | Tomorrowland | Innoventions | 16:00 |
| Disneyland Park | Tomorrowland | Innoventions | 17:00 |
| Disneyland Park | Tomorrowland | Innoventions | 18:00 |
| Disneyland Park | Tomorrowland | Innoventions | 19:00 |
| Disneyland Park | Tomorrowland | Innoventions | 20:00 |
| Disneyland Park | Tomorrowland | Space Mountain | 09:06 |
| Disneyland Park | Tomorrowland | Space Mountain | 09:57 |
| Disneyland Park | Tomorrowland | Space Mountain | 10:03 |
| Disneyland Park | Tomorrowland | Space Mountain | 10:25 |
| Disneyland Park | Tomorrowland | Space Mountain | 10:58 |
| Disneyland Park | Tomorrowland | Space Mountain | 11:01 |

CONFIDENTIAL

DisneyCA-TP0131748

Evidence Packet P.1515

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 11/16/13

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Disneyland Park | Tomorrowland | Space Mountain | 11:47 |
| Disneyland Park | Tomorrowland | Space Mountain | 12:10 |
| Disneyland Park | Tomorrowland | Space Mountain | 12:60 |
| Disneyland Park | Tomorrowland | Space Mountain | 12:53 |
| Disneyland Park | Tomorrowland | Space Mountain | 14:04 |
| Disneyland Park | Tomorrowland | Space Mountain | 14:30 |
| Disneyland Park | Tomorrowland | Space Mountain | 15:25 |
| Disneyland Park | Tomorrowland | Space Mountain | 16:42 |
| Disneyland Park | Tomorrowland | Space Mountain | 16:42 |
| Disneyland Park | Tomorrowland | Space Mountain | 17:46 |
| Disneyland Park | Tomorrowland | Space Mountain | 18:05 |
| Disneyland Park | Tomorrowland | Space Mountain | 18:08 |
| Disneyland Park | Tomorrowland | Space Mountain | 18:11 |
| Disneyland Park | Tomorrowland | Space Mountain | 18:30 |
| Disneyland Park | Tomorrowland | Space Mountain | 18:37 |
| Disneyland Park | Tomorrowland | Space Mountain | 20:14 |
| Disneyland Park | Tomorrowland | Space Mountain | 20:18 |
| Disneyland Park | Tomorrowland | Space Mountain | 20:21 |
| Disneyland Park | Tomorrowland | Space Mountain | 20:34 |
| Disneyland Park | Tomorrowland | Space Mountain | 20:38 |
| Disneyland Park | Tomorrowland | Space Mountain | 21:06 |
| Disneyland Park | Tomorrowland | Space Mountain | 21:56 |
| Disneyland Park | Tomorrowland | Space Mountain | 22:04 |
| Disneyland Park | Tomorrowland | Space Mountain | 22:13 |
| Disneyland Park | Tomorrowland | Space Mountain | 22:18 |
| Disneyland Park | Tomorrowland | Space Mountain | 22:34 |
| Disneyland Park | Tomorrowland | Space Mountain | 22:37 |
| Disneyland Park | Tomorrowland | Space Mountain | 22:42 |
| Disneyland Park | Tomorrowland | Space Mountain | 23:03 |
| Disneyland Park | Tomorrowland | Space Mountain | 23:10 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 09:41 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 10:01 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:37 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 11:02 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 11:30 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 11:45 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 12:20 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 12:28 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 13:12 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 13:44 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 13:57 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 14:16 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 14:22 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 14:35 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:17 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:25 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 15:38 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 16:12 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:00 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 17:46 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 18:07 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 18:18 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 18:50 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 19:27 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 20:52 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 21:53 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 22:32 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 23:03 |
| Disneyland Park | Tomorrowland | Star Tours - The Adventures Continue | 23:28 |

Walt Disney Parks and Resorts Confidential

CONFIDENTIAL

DisneyCA-TP0131749

Evidence Packet P.1516

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## Attractions included in Reporting

### Disney California Adventure Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| California Screamin' | Flik's Flyers |
| Francis' Ladybug Boogie | |
| Golden Zephyr | |
| Goofy's Sky School | |
| Grizzly River Run | |
| Heimlich's Chew Chew Train | |
| It's Tough to be a Bug! | |
| Jumpin' Jellyfish | |
| King Triton's Carousel | |
| Luigi's Flying Tires, presented by Alamo | |
| Mater's Junkyard Jamboree | |
| Mickey's Fun Wheel | |
| Monsters, Inc. Mike & Sulley to the Rescue! | |
| Muppet*Vision 3D | |
| Radiator Springs Racers | |
| Red Car Trolley | |
| Redwood Creek Challenge Trail | |
| Silly Symphony Swings | |
| Soarin' Around the World | |
| Sorcerer's Workshop | |
| The Little Mermaid - Ariel's Undersea Adventure | |
| The Twilight Zone Tower of Terror™ | |
| Toy Story Midway Mania! | |
| Tuck and Roll's Drive 'Em Buggies | |
| Turtle Talk With Crush | |

### Disneyland Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| Alice in Wonderland | Big Thunder Mountain Railroad |
| Astro Orbitor | Main Street Vehicles – Horse-Drawn Streetcars |
| Autopia | |
| Big Thunder Ranch | |
| Buzz Lightyear Astro Blasters | |
| "Captain EO" | |
| Casey Jr. Circus Train | |
| Davy Crockett's Explorer Canoes | |
| Disneyland Monorail | |
| Disneyland Monorail (DTD) | |
| Disneyland® Railroad | |
| Dumbo the Flying Elephant | |
| Finding Nemo Submarine Voyage | |
| Gadget's Go Coaster | |
| Haunted Mansion | |
| Indiana Jones Adventure | |
| Innoventions | |
| "it's a small world" | |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Jungle Cruise

King Arthur Carousel

Mad Tea Party

Main Street Cinema

Main Street Vehicles – Fire Engine

Main Street Vehicles – Horseless Carriage

Main Street Vehicles – Omnibus

Mark Twain Riverboat

Matterhorn Bobsleds

Meet the Disney Princesses at the Royal Hall

Meet Tinker Bell at Pixie Hollow

Mickey's House and Meet Mickey

Mr. Toad's Wild Ride

Peter Pan's Flight

Pinocchio's Daring Journey

Pirate's Lair on Tom Sawyer Island

Pirates of the Caribbean

Roger Rabbit's Car Toon Spin

Sailing Ship Columbia

Sleeping Beauty Castle Walkthrough

Snow White's Scary Adventures

Space Mountain

Splash Mountain

Star Tours - The Adventures Continue

Storybook Land Canal Boats

Tarzan's Treehouse

The Disneyland® Story presenting Great Moments with Mr. Lincoln

The Many Adventures of Winnie the Pooh

Walt Disney's Enchanted Tiki Room

DisneyCA-TP0131751

Evidence Packet P.1518