REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# Exhibit 1-H

Evidence Packet in Support of Defendant's Motions for Summary Judgment

U.S.D.C., Central District of California, Case No.: 2:15-cv-05346-CJC-E

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| T.P., by and through S.P., as Next Friend, Parent, and Natural Guardian, et al.,<br><br>Plaintiff,<br><br>v.<br><br>Walt Disney Parks and Resorts U.S., Inc.,<br><br>Defendant. | Case No. 2:15-cv-05346-R-E<br><br><br><br>Hon. Judge R. Gary Klausner |

## EXPERT DECLARATION OF RONALD SCHOUTEN, M.D., J.D. REGARDING CLAIMS OF PLAINTIFF J.L.C.

I, Ronald Schouten, declare as follows:

1.     I have been retained by counsel for Walt Disney Parks and Resorts U.S., Inc. ("Disney") to opine on the following:

a.     Whether there is any indication or evidence in the materials reviewed that J.L.C. (K.A.C.'s mother) has suffered (or is suffering) serious, severe, or extreme emotional distress since K.A.C.'s first visit to Disney's theme parks (the "Disney Parks") under the Disability Access Service ("DAS") system, which Disney implemented on October 9, 2013.

b.     If J.L.C. has suffered serious, severe, or extreme emotional distress, was Disney's conduct or the DAS system an actual and proximate cause of, or a substantial factor in causing, such distress?

## I.     QUALIFICATIONS

2.     I am a Medical Doctor and Forensic Psychiatrist licensed to practice in the Commonwealth of Massachusetts and the States of California and New York. I am Board Certified by the American Board of Psychiatry and Neurology in Psychiatry and

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1  Forensic Psychiatry. Over the course of my 30-year career since completing my
2  residency training in psychiatry, I have served as an expert in multiple matters in state
3  and federal courts, as well as in administrative proceedings, and have never failed to
4  be qualified. Matters on which I have offered expert psychiatric testimony, at
5  deposition and trial, include emotional distress, disability, fitness for duty, violence,
6  threat assessment, posttraumatic stress disorder ("PTSD"), professional liability,
7  assessment of suicide risk, decision making capacity, treatment refusal, informed
8  consent, guardianship, competency to stand trial, criminal responsibility, civil
9  commitment, parental fitness, sexual harassment, and the relationship between
10  emotional distress and other medical conditions.

11  **Career Experience**

12  3. Since 1989, I have been continuously involved in the direct clinical
13  practice of adult and forensic psychiatry. I founded the Law & Psychiatry Service at
14  Massachusetts General Hospital in 1989. This is a multidisciplinary practice that
15  provides adult and child forensic mental health consultation to the courts, attorneys,
16  organizations, employers, and government agencies on a wide range of issues. In the
17  same year that the Law & Psychiatry Service was founded, I served as assistant director
18  of the inpatient psychiatry service at Massachusetts General Hospital and a staff
19  psychiatrist and forensic evaluator at Bridgewater State Hospital. From 1990 to 1998,
20  I was the assistant director of the Somatic Therapies Consultation Service at
21  Massachusetts General Hospital. From 1993 to 1999, I was a Designated Forensic
22  Psychiatrist for the Commonwealth of Massachusetts, performing court-ordered
23  evaluations. I served as a Consultant to the Court Evaluation Service at the Erich
24  Lindemann Mental Health Center from 1994 to 1996, and as a Program Development
25  Consultant to the Center for Executive and Professional Services of Partners
26  Healthcare from 1997 to 1999. From 2001 to 2003, I served as the Mental Health
27  Liaison for Trial Lawyers Care, a program of the Association of Trial Lawyers of
28  America, performing evaluations, drafting a White Paper on PTSD in adults, and

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1   coordinating the White Paper on PTSD in children and adolescents.  I participated in

2   programs sponsored by the Office of the Director of National Intelligence, studying

3   bioterrorism (2008) and nuclear forensics (2009).  From 2009 to 2010, I was a member

4   of the Expert Behavioral Analysis Panel, appointed by Chief Judge Royce Lamberth

5   of the U.S. District Court for the District of Columbia to conduct an analysis of the

6   investigation into the 2001 anthrax mailings, including an analysis of the medical and

7   psychiatric records of the suspected perpetrator.  I served as the Threat Management

8   Consultant to the Trial Court of the Commonwealth of Massachusetts from 2014 to

9   2015.  I have also served as a member of working groups drafting guidelines regarding

10  assessment of suicide risk, workplace violence, and risk of mass violence.

11       4.      At present, I am the Director of the Law & Psychiatry Service and

12  Director of the Massachusetts General Hospital/Harvard Medical School Forensic

13  Psychiatry Fellowship.  I have been a member of the faculty of Harvard Medical

14  School since my residency in psychiatry and currently hold the rank of Associate

15  Professor.  I am a consultant to the Federal Bureau of Investigation, Department of

16  Justice, on the Advisory Board of Parents for Peace, a member of the International

17  Risk Assessment Working Group, and a member of MassBay Threat Assessment Team

18  based at the Boston Field Office of the Federal Bureau of Investigation.  I was a

19  member of the Expert Panel for "Mental Illness in America:  Causes, Impacts, and

20  Solutions" recently published by the National Council for Behavioral Health.

21  **Education**

22       5.      I graduated from Haverford College in 1975 and from the Boston

23  University School of Law in 1978.  From 1979 to 1980, I pursued post-baccalaureate

24  studies in the basic sciences at Lake Forest College and Northwestern University.  I

25  graduated from the University of Illinois College of Medicine in Chicago in 1985.

26  After an internship in internal medicine at Lutheran General Hospital in Park Ridge,

27  Illinois, I completed my residency in psychiatry at Harvard Medical School, with the

28

CONFIDENTIAL                          - 3 -      EXPERT DECL. OF RONALD SCHOUTEN, M.D.,
                                                 J.D., RE: J.L.C. (No. 2:15-CV-05346-R-E)

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

first two years at Massachusetts General Hospital and the last year, as Chief Resident in Legal Psychiatry, at the Massachusetts Mental Health Center.

**Treating Patients & Training Others**

6. I continue to treat adult psychiatric patients on an outpatient basis, as I have since I completed my residency in 1989. Approximately 50% of my professional time is devoted to forensic evaluation of the existence and extent of emotional distress, causal links to specific events, and subjective and objective components of impairments and disability arising from specific events. In this context I have assessed a wide range of clinical presentations, including major depression, dysthymic disorder, adjustment disorder, bipolar disorder, schizophrenia, PTSD, panic disorder, generalized anxiety disorder, obsessive compulsive disorder, personality disorders of all types, attention deficit hyperactivity disorder, learning disabilities, autism spectrum disorder, intellectual disabilities, conversion disorders, and malingering and exaggeration.

7. Currently I spend approximately 20% of my time personally and directly engaged in patient care. I currently treat, and have treated, patients with histories of childhood and adult trauma, and who have children or grandchildren who have had distressing experiences, including suicide, abuse and neglect, and mental and substance use disorders. The patients I treat have been diagnosed with major depression, dysthymic disorder, adjustment disorder, bipolar disorder, schizophrenia, PTSD, panic disorder, generalized anxiety disorder, obsessive compulsive disorder, personality disorders of all types, attention deficit hyperactivity disorder, substance use disorders, and a wide variety of medical conditions.

**Published Author & Public Speaker**

8. I have been lecturing on forensic mental health issues for more than 30 years, starting during my residency training. My students have included medical students, residents, fellows, postgraduate physicians and other clinicians, judges, lawyers, law enforcement and probation officers, and government agencies. I have

published papers and book chapters on a variety of forensic mental health issues.  My curriculum vitae is attached as Exhibit A.  It includes a list of all presentations I have given and publications I have authored throughout my career.

**Further Disclosures**

9.     My opinions contained herein are based on the information I have considered while preparing this report, which includes the sources and materials discussed herein and listed in Exhibit B.  I viewed the videotape of J.L.C.'s deposition, which allowed me to observe and evaluate her behavior and prepare my opinions without requiring an in-person evaluation.   This report is based on information available to me at this time.  I reserve the right to modify or supplement my report should additional information become available.  I further reserve the right to respond to the opinions of J.L.C.'s and K.A.C.'s experts.

10.     Attached hereto as Exhibit C is a list of all cases in which I testified as an expert at trial or by deposition during the previous four years.

11.     I am being compensated at a rate of $700 per hour for my time working on this matter. My compensation is not contingent on the substance of my opinions or the outcome of this litigation.

**II.     RELEVANT CONSIDERATIONS & OPINIONS**

12.     Emotional distress is not a clinical disorder.  Emotional distress can range from temporary emotional disturbance to diagnosable mental disorders (such as acute stress disorder, PTSD, and others), and it varies in terms of severity, frequency of symptoms, and extent of impairment of normal functioning.

13.     Forensic evaluation of emotional distress involves an assessment of both subjective complaints of emotional distress and objective signs and symptoms, including a determination of (1) the degree to which the claimed subjective and objective symptoms represent a significant change from the individual's condition prior to the occurrence of the alleged wrong, (2) whether the claimed symptoms differ from those normally experienced by individuals in similar circumstances, (3) the

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1 causal relationship, if any, between the alleged wrong and the claimed symptoms, and

2 (4) the extent of any resultant disturbance of normal functioning.

3      14.   The extent to which an individual receives or seeks clinical intervention,

4 and the course of any treatment received, may be considered a marker for the frequency

5 and severity of symptoms of emotional distress and the extent of any disturbance of

6 functioning they cause.

7      15.   Evidence for symptoms of emotional distress can be found in an

8 individual's psychiatric history; social, educational, military, legal, and occupational

9 history; treatment records for medical and mental health problems; Responses to

10 Interrogatories; deposition testimony; and other collateral sources relevant to the

11 individual's behavior and functioning.

12      16.   J.L.C. alleges, in conclusory fashion, that the DAS system caused her son,

13 K.A.C., to suffer emotional distress, which in turn caused her to suffer emotional

14 distress.  However, the materials I reviewed do not provide evidence of J.L.C. suffering

15 serious, severe, or extreme emotional distress resulting from Disney's conduct or the

16 DAS system.

17      17.   J.L.C. alleges that her past pleasure in being able to bring K.A.C. to the

18 Disney Parks ended on March 10, 2014, during their first visit to Walt Disney World

19 ("WDW") after the DAS system had been implemented.  She alleges that some cast

20 members refused to give them extra "Fastpasses," that K.A.C. had multiple meltdowns

21 during their visit, and that the family "decided to not have K.A.C. enter any of the

22 Disney Parks" on the fourth day of their visit because of "the inconvenience of the

23 DAS" and "dissatisfaction" they experienced with the system.[1]  However, decreased

24 relative enjoyment is not a marker of serious, severe, or extreme emotional distress.

25      18.   Review of the materials, including J.L.C.'s deposition testimony, reveals

26 that J.L.C. and K.A.C. have visited the Disney Parks on three different occasions since

27 _____

28 [1] Compl. ¶¶ 806, et seq.

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Disney adopted the DAS program, which is inconsistent with any significant decrease in enjoyment or the presence of serious, severe, or extreme emotional distress caused by Disney or the DAS system.  Moreover, J.L.C.'s husband, F.C., testified at his deposition that "we like going to Disney."[2]

19.    Plaintiffs indicate that they are seeking damages for, *inter alia*, "mental anguish and inconvenience."[3]  However, no detail of symptoms of any "mental anguish" allegedly experienced by J.L.C. is contained in any of the materials reviewed. There also is no evidence of any attempts by, or apparent need for, J.L.C. to seek evaluation, diagnosis, or treatment of any kind for any emotional distress or psychological problems arising from the alleged actions of Disney.[4]  J.L.C. also denied having any mental health problems or ever being treated for any such problems, although she recalled being on an antianxiety medication because her doctor thought it might help her high blood pressure as well as speaking to her doctor about stress from her job.[5]

20.    J.L.C.'s son, K.A.C., was diagnosed with autism at an early age.  At their depositions, both J.L.C. and F.C. described a number of K.A.C.'s behavioral difficulties that would reasonably be expected to contribute to daily emotional upset on the part of someone raising a child with autism spectrum disorder and which have nothing to do with Disney or the DAS system.  Throughout his life, K.A.C. has had difficulties with communication, can use minimal signs, and is essentially nonverbal.[6] He has had frequent meltdowns in multiple situations[7] and has become increasingly difficult to manage as he has grown to be taller than his father and very strong.[8]  He also has sensory issues and has meltdowns in response to sudden loud noises, such as

---

[2] F.C. Dep. at p. 91.
[3] Plaintiffs' Response to Defendant's Second Set of Interrogatories, Answer to Interrogatory 14.
[4] Plaintiffs' Response to Defendant's Second Set of Interrogatories, Answer to Interrogatories 15, 17.
[5] J.L.C. Dep. at p. 96-99.
[6] F.C. Dep. at pp. 46-47, 78.
[7] *E.g.*, J.L.C. Dep. at pp. 42-47, 49, 65-67.
[8] *Id.* at p. 48; F.C. Dep. at p. 57.

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

coughing or sneezing, and has a history of seizure disorder, which now appears to be under control.[9]  The record indicates that he has required periodic medication adjustments.[10]  There reportedly has been improvement in his communication and his aggressive behavior in recent years, since changing schools.[11]  Nevertheless, multiple aggressions are still reported as well as frequent meltdowns that are unpredictable.[12]

21.    There is no indication that J.L.C.'s ability to perform occupational functions was impaired as a result of any changes in disability accommodation policies at the Disney Parks, which would be expected if she had suffered serious, severe, or extreme emotional distress since Disney adopted DAS in October 2013.  As of the date of her deposition, J.L.C. was working as an office assistant for ▮▮▮▮, a real estate management firm, as she had for the previous two years.[13]  Prior to that, she had worked for ▮▮▮▮▮ from approximately 2010 to 2017.[14]  She testified that she left her position at ▮▮▮▮▮ because they no longer had work for her, rather than being terminated for cause.  Thus, during the period in question, it appears that she lost one position as a result of normal business operations and was able to obtain and perform in a new job.

22.    Similarly, there is no evidence in the record that J.L.C. has suffered any impairment in her social or interpersonal functioning, which would also have been expected if she had suffered serious, severe, or extreme emotional distress since Disney adopted DAS in October 2013. She continues to participate in the care of K.A.C. and the operation of the household, paying attention to K.A.C.'s educational needs, and making use of a respite provider.[15]  Additionally, J.L.C. reported that her sleep is undisrupted, as she has no trouble falling asleep or waking up in the morning.[16]

---

[9] J.L.C. Dep. at pp. 53, 56-57, 59-62.
[10] F.C. Dep. at p. 45.
[11] J.L.C. Dep. at pp. 138-39; J.L.C. Dep. Ex. 4; F.C. Dep. at pp. 55-56.
[12] J.L.C. Dep. at pp. 42-47, 49, 65-67.
[13] Id. at p. 17.
[14] Id. at pp. 18-19.
[15] E.g., id. at pp. 14-16, 69-70, 90-91, 134-36, 245.
[16] Id. at p. 100.

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

23. Regarding J.L.C.'s medical history, she has received medical attention for medical conditions which she does not claim are related to Disney or DAS. Her medical record contains a Problem List with the following items: family hypercholesterolemia, Tachycardia, and History of pulmonary embolism.[17] That record lists current diagnoses of Dyslipidemia, Type 2 diabetes mellitus, Benign hypertension, and history of pulmonary embolus.[18]

24. Regarding J.L.C.'s mental health history, J.L.C. testified that she had never gone to a mental health provider regarding depression, anxiety, or being distressed, and had never been diagnosed with or treated for a mental health problem.[19] When describing the family history for her son's medical records, she did not identify any mental health issues involving her or her husband, F.C.[20] J.L.C.'s medical records indicate that she reported anxiety, irritability, and panic attacks at a visit to her nurse clinician on June 8, 2017. She was started on ███████████ a day, at that time, which J.L.C. testified was to alleviate anxiety that might have been affecting her blood pressure. There is no mention of Disney as a possible cause of her symptoms. Her most recent list of medications, dated November 5, 2019, does not list ███████ or any other psychotropic medication.[21] J.L.C. testified that she has experienced stress over the course of her life as a result of a prior job and miscarriages and that she communicated that stress to her doctors.[22] And J.L.C.'s medical records do not include any discussion of Disney or visits to the Disney Parks with any of J.L.C.'s doctors.

25. Review of K.A.C.'s medical record from Dallas Psychiatric Associates reveals that, during that same period in or around June 2017, he had ongoing behavioral difficulties, requiring medication changes, as well as a recurrence of

---

[17] 3P-KAC-0001983.
[18] Bates 3P-KAC-0001985.
[19] J.L.C. Dep. at pp. 96-97, 100.
[20] *Id.* at pp. 177-78.
[21] 3P-KAC-0001983.
[22] J.L.C. Dep. at p. 99.

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1   seizures. In addition, K.A.C. was becoming stronger, taller, and physically more

2   difficult to manage during this period.[23]

3       26.   Review of the videotape of J.L.C.'s deposition reveals her to be an

4   apparently normally-developed woman whose speech was normal in rate and rhythm

5   with no evidence of aphasic or paraphasic errors.  She appeared to listen and respond

6   to questions appropriately. Her affect was normal in range and there was no evidence

7   of cognitive deficits, disordered mood, attentional difficulties, anxiety, or

8   psychological or physiological reactivity while discussing events at the Disney Parks.

9   Consistent with the transcript of her deposition, there was no evidence of serious,

10  severe, or extreme emotional distress.  In short, her mental status appears to be well

11  within the normal range.

12      27.   There is no evidence in the record that changes in policies and procedures

13  at the Disney Parks resulted in J.L.C. suffering serious, severe, or extreme emotional

14  distress.

15      28.   In summary:

16          a.   J.L.C. has no claim or history of clinical symptoms or treatment for

17  any mental health issues related to Disney.

18          b.   There are no medical records that reference clinical symptoms of

19  serious, severe or extreme emotional distress.

20          c.   There is no index traumatic event described that approaches the

21  threshold criteria for a diagnosis of acute stress disorder or PTSD.

22          d.   There is no evidence that J.L.C. suffered or suffers serious, severe,

23  or extreme emotional distress resulting from the DAS program or Disney's conduct.

24  **III.   CONCLUSION**

25      29.   Based on the evidence made available to me and that I have reviewed,

26  including viewing the videotaped deposition testimony of J.L.C., it is my opinion to a

27  _____

28  [23] F.C. Dep. at pp. 31-32.

Evidence Packet P.0211

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1  reasonable degree of medical certainty that J.L.C. has not suffered and is not suffering

2  from serious, severe, or extreme emotional distress caused by Disney's conduct or the

3  DAS system.

4

5

6  I declare under penalty of perjury that the foregoing is true and correct.

7

8  December 31, 2019

9

10

11  Ronald Schouten, M.D., J.D.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit A**

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Curriculum Vitae**

**Date Prepared:**   **12/06/2019**

**Name:**   **Ronald Schouten, MD, JD**

**Office Address:**   **Massachusetts General Hospital**

**Department of Psychiatry**

**One Bowdoin Square 10th Floor**

**15 New Chardon Street**

**Boston, MA 02114**

**Work Phone:**   **(617)-726-5195**

**Work Email:**   **rschouten@mgh.harvard.edu**

**Work FAX:**   (617) 724-2808

**Place of Birth:**   Paterson, New Jersey

### Education

| | | | |
|---|---|---|---|
| 1975 | BA | Psychology | Haverford College |
| 1978 | JD | Law | Boston University School of Law |
| 1980 | Post Baccalaureate Studies | Pre-Medical | Lake Forest College and Northwestern University |
| 1985 | MD | Medicine | University of Illinois College of Medicine |

### Postdoctoral Training

| | | | |
|---|---|---|---|
| 07/85-06/86 | Intern in Medicine | Internal Medicine | Lutheran General Hospital, Park Ridge, Illinois |
| 07/86-06/88 | Clinical Fellow in Psychiatry | Psychiatry | Massachusetts General Hospital |
| 07/88-06/89 | Chief Resident | Psychiatry | Massachusetts Mental Health Center |

### Faculty Academic Appointments

| | | | |
|---|---|---|---|
| 07/89-12/96 | Instructor | Psychiatry | Harvard Medical School |
| 01/97-09/00 | Assistant Professor | Psychiatry | Harvard Medical School |
| 10/00-06/01 | Associate Professor | Psychiatry | Harvard Medical School |
| 07/01- | Associate Professor | Psychiatry | Harvard Medical School |
| 12/15- | Visiting Scholar | Behavioral Health | Saint Elizabeths Hospital Washington, DC |

1

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## Appointments at Hospitals/Affiliated Institutions

| | | | |
|---|---|---|---|
| 09/87-01/90 | Associate Medical Staff | Psychiatry | Westwood Lodge Hospital |
| 09/89-01/90 | Staff Psychiatrist and Forensic Evaluator | Psychiatry | Bridgewater State Hospital |
| 07/89-12/91 | Assistant in Psychiatry | Psychiatry | Massachusetts General Hospital |
| 06/92-09/94 | Staff Psychiatrist | Psychiatry | Suffolk County House of Correction |
| 01/92-12/94 | Assistant Psychiatrist | Psychiatry | Massachusetts General Hospital |
| 01/95-09/97 | Associate Psychiatrist | Psychiatry | Massachusetts General Hospital |
| 09/97- | Psychiatrist | Psychiatry | Massachusetts General Hospital |
| 01/00-06/03 | Clinical Affiliate in Psychiatry | Psychiatry | McLean Hospital |
| 08/05-2018 | Associate Professor | Freshman Seminar Program | Faculty of Arts and Sciences, Harvard University |

## Other Professional Positions

| | | |
|---|---|---|
| 1993-1999 | Designated Forensic Psychiatrist | Department of Mental Health Commonwealth of Massachusetts |
| 1994-1996 | Consultant: Court Evaluation Service | Erich Lindemann Mental Health Center, Department of Mental Health Commonwealth of Massachusetts |
| 1994-1996 | Review Panel | State of Ohio; Implementation of the Settlement Agreement: Coe v Hogan |
| 1997-1999 | Program Development Consultant | The Center for Executive and Professional Services, Partners HealthCare System |
| 1998-2000 | Consultant | The Pavilion at McLean Hospital |
| 2001- | Founder and President | KeyPeople Resources, Inc.; one hour per week |
| 2001-2003 | Consultant on Mental Health Issues | Trial Lawyers Care September 11 Victims' Fund, Association of Trial Lawyers of America; Drafted White Paper on Adult PTSD and organized drafting of White Paper on Childhood PTSD for Special Master Kenneth Feinberg |
| 2007- | Consultant | Federal Bureau of Investigation, National Center for the Analysis of Violent Crime |
| 2008-2009 | Member | Office of the Director of National Intelligence Summer Hard Problem Program (SHARP) |

2

| 2008- | Consultant | United States Office of the Director of National Intelligence |
|---|---|---|
| 2009-2010 | Member | Expert Behavioral Analysis Panel for the Amerithrax Investigation |
| 2014-2015 | Threat Management Consultant | Trial Court of the Commonwealth of Massachusetts |
| 2016- | Risk Assessment Working Group | Joint Terrorism Commission including the governments of the United States, the United Kingdom, Canada, and Australia |
| 2017- | Advisory Board Member | Parents for Peace |
| 2017-2019 | Member | Community Connect Boston Children's Hospital |
| 2018- | Technical Advisory Group Member | MA Regional Disaster Health Response System |
| 2018- | Member, Expert Panel on Mass Violence | National Council for Behavioral Health |
| 2019- | Member, MassBay Threat Assessment Team | FBI, Boston Field Office |

## Major Administrative Leadership Positions

**Local**

| 1989-1990 | Assistant Director, Inpatient Psychiatry Service | Massachusetts General Hospital |
|---|---|---|
| 1989- | Founder and Director, Law and Psychiatry Service | Massachusetts General Hospital |
| 1990-1997 | Course Director, Lecturer; Psychiatry and the Law Seminar Series *A monthly evening seminar covering a range of medical-legal topics, offering free risk management credits to clinicians* | Massachusetts General Hospital |
| 1990-1998 | Assistant Director, Somatic Therapies Consultation Service | Massachusetts General Hospital |
| 1997-2001, 2006- | Director, Forensic Psychiatry Fellowship | Harvard Medical School |
| 2000-2001 | Co-Developer: Faculty Forensic Interest Group Seminar Series | Harvard Medical School, Department of Psychiatry |

## Committee Service

**Local**

| 1990-1995 | Committee on Informed Consent | Massachusetts General Hospital |
|---|---|---|
| 1990-2011 | Committee on Professional Liability | Massachusetts General Hospital |
| 1991-2000 | Committee on Postgraduate Education | Massachusetts General Hospital, Department of Psychiatry |
| 1992-2000 | Grand Rounds Committee | Massachusetts General Hospital, Department of Psychiatry |
| 1994-2003 | Optimum Care Committee | Massachusetts General Hospital |

3

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| 1998-2000 | Committee on the Chronically Suicidal Patient | Risk Management Foundations of the Harvard Medical Institutions |
| 2015-2016 | Legal Content Team | Massachusetts General Hospital, McLean Adult Psychiatry Residency Program |
| 2010- | Workplace Conflict and Violence Prevention Task Force | Massachusetts General Hospital |

**National**

| 2015-2016 | Program Committee Computational Linguistics and Clinical Psychology Workshop | North American Chapter of the Association of Computational Linguistics |
| 2018- | Chair, Legislative Affairs Committee | Association of Threat Assessment Professionals |

**Professional Societies**

| 1984- | American Medical Association | |
| 1985- | American Psychiatric Association 1998-2002 1999-2002     1999-2000     2001-2002 | Member, Commission on Judicial Action Committee on Psychiatry in the Workplace     Consultant     Co-Chair |
| 1986-1989 | American Society of Law and Medicine | |
| 1986- | Massachusetts Psychiatric Society 1992-2000 | Committee on Psychiatry and the Law |
| 1986- | Massachusetts Medical Society 1997 2005 2005-2014 | Member, House of Delegates Faculty Co-Developer, Course Director, Lecturer: Managing Workplace Conflict for Physician Health Services |
| 1988- | American Academy of Psychiatry and the Law 1989-1993 | Task Force on AIDS Committee Member |
| 1994-2008, 2013 | Academy of Organizational and Occupational Psychiatry 1998-2000 2000-2002 2001 2002-2004 2004-2007 | Secretary and Board Member Vice President and Board Member Program Director President and Board Member Board Member |
| 1997-2011 | American Bar Association | |

4

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | | |
|---|---|---|
| | 1997 | Faculty: Litigation Section Course on Attorney Stress |
| | 1999-2001 | Faculty: Litigation Section Course on *Daubert* Issues with Mental Health Testimony |
| 1999-2000 | American Association of Directors of Psychiatric Residency Training | |
| 2002-2017 | American College of Occupational and Environmental Medicine | |
| 2005- | Association of Threat Assessment Professionals | |
| | 2014-2018 | President, New England Chapter |
| | 2014-2018 | National Board of Directors Member |
| | 2014-2018 | Board of Directors New England Chapter |
| | 2019- | Certified Threat Manager |

## Editorial Activities

| | |
|---|---|
| 1996- | Ad hoc reviewer, Journal of the American Academy of Psychiatry and the Law |
| 2005- | Ad hoc reviewer, Legal and Criminological Psychology |
| 2007- | Ad hoc reviewer, New England Journal of Medicine |
| 2012- | Ad hoc reviewer, Psychosomatics |
| 2014- | Ad hoc reviewer, Behavioral Science & the Law |
| 2018- | Ad hoc reviewer, Journal of Clinical Psychiatry |
| 2018- | Ad hoc reviewer, Terrorism & Political Violence |

### Other Editorial Roles

| | | |
|---|---|---|
| 1993- | Editorial Board, Forensic Column Co-Editor | Harvard Review of Psychiatry |
| 2006-2010 | Editorial Board, Reviewer | Terrorism Research |
| 2013- | Field Editor | Harvard Review of Psychiatry |
| 2014 | Guest Editor | Behavioral Science & the Law Special Issue: Terrorism in the 21st Century |

## Research

| | |
|---|---|
| 2019- | Co-Principal Investigator, with John Horgan, Ph.D. and Kurt Braddock, Ph.D.: The Other "Me Too": A Psychological and Behavioral Analysis of the Roots and Evolution of Male Supremacy and the "Incel Rebellion." Department of Homeland Security Grant |

## Honors and Prizes

| | | | |
|---|---|---|---|
| 1987 | Jonas R. Rappeport Fellowship | American Academy of Psychiatry and the Law | Provides an opportunity for outstanding residents with interests in psychiatry and the law to further develop their knowledge and skills |
| 2008 | Distinguished Fellow | American Psychiatric Association | |

5

| | | | |
|---|---|---|---|
| 2007-2010 | Knowles Scholar | Harvard College | Robert R. Barker Fund for Small-Group Instruction |
| 2016-2017 | Best Doctors-Boston Distinguished Life Fellow | Boston Magazine American Psychiatric Association | Selected by peers |
| 2018 | Cynthia N. Kettyle Teaching Award Nominee | Harvard Medical School | Best Teaching of Medical Students |
| 2019 | Best Doctors in America | Teladoc Health | Selected by peers |

# Report of Local Teaching and Training

## Teaching of Students in Courses

| | | |
|---|---|---|
| Fall 2005-2006; 2008-2017 | "Responsibility, the Brain, and Behavior" Freshman Seminar 25w | Faculty of Arts and Science, Harvard University 2-hr sessions per week for 13 wks |
| Spring 2014-2016 | "The Terrorist" with Jessica Stern, Ph.D. Freshman Seminar 46K | Faculty of Arts and Science, Harvard University 2-hr sessions per week for 13 wks |

## Formal Teaching of Residents, Clinical Fellows and Research Fellows (post-docs)

| | | |
|---|---|---|
| 1989- | "Medical Legal Issues" PGY-II Residents | Massachusetts General Hospital Two hour lecture |
| 1989- | "Competency Evaluations" PGY-III Residents | Massachusetts General Hospital Three hour lecture |
| 1989- | "Evaluating Decision Making Capacity" Psychiatry Consultation Service Trainees | Massachusetts General Hospital One hour lecture presented three times annually |
| 1989- | "Forensic Psychiatry" Lecture series for General Psychiatry combined residents | Massachusetts General Hospital and McLean Hospital |
| 1992-1997 | Teaching Medical Students on Core and Advanced Psychiatry Rotations | Massachusetts General Hospital One hour lecture |
| 1995 | "Sexual Misconduct" Residents in Psychiatry | Harvard Day Program, Harvard Medical School |
| 1997- | Forensic Psychiatry Didactic Series and Landmark Case Series Forensic Psychiatry Fellows; Post-Doctoral Psychologists | Massachusetts General Hospital Two hour lecture |
| 2013 | "Forensic Psychiatry" Harvard Medical School Rotations | Massachusetts General Hospital One hour lecture per month |

## Clinical Supervisory and Training Responsibilities:

| | | |
|---|---|---|
| 1997-2001, 2006- | Ambulatory Forensic Psychiatry Practice/ Massachusetts General Hospital | One hour per week |

6

## Formal Teaching of Peers (e.g., CME and other continuing education courses)

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified.*

| | | |
|---|---|---|
| 1989 | "Ethical Considerations in Nutritional Support"/Lecturer Postgraduate Course: Advances in Hyperalimentation | Post Graduate Course Lecture New England Deaconess Hospital; Boston, MA |
| 1989-1997, 1999-2006 | "Forensic Psychiatry: Comprehensive Review and Update" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1989-1991 | "Malpractice Risk Reduction in Psychopharmacology" "Psychopharmacology" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1990 | "Medical Legal Issues I: The Right to Refuse Treatment, Restraint, and Guardianship" "Emergency Psychiatry and Crisis Intervention" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1990 | "Medical Legal Issues II: Commitment, Competence and Confidentiality" "Emergency Psychiatry and Crisis Intervention" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1990 | "Forensic Problems in Adolescent Treatment" "The Severely Disturbed Adolescent: Evaluation and Management" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1990 | "Medico-Legal Resistance and Reappraisal of Informed Consent" "Ethical Issues in Clinical Practice" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Waltham, MA |
| 1992,1994-1996 | "Medical Legal Developments in the Care of the Aged: Recent Developments, Guardianship, and Health Care Proxies" "Geriatrics" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1992 | "Crisis Intervention and Civil Commitment" "Practical Psychiatry for Legal Professionals" | Post Graduate Course Course Director/Lecture Massachusetts General Hospital |
| 1992 | "Post Traumatic Stress Disorder" "Practical Psychiatry for Legal Professionals" | Post Graduate Course Course Director/Lecture Massachusetts General Hospital |
| 1992 | "Informed Consent and Competency: A Clinical Perspective" "Practical Psychiatry for Legal Professionals" | Post Graduate Course Course Director/Lecture Massachusetts General Hospital |
| 1992 | "The Mental Health System: Diagnostic and Treatment Standards" "Practical Psychiatry for Legal Professionals" | Post Graduate Course Course Director/Lecture Massachusetts General Hospital |
| 1992 | "The Battered Women's Syndrome" with Julia Reade, M.D. Psychiatry and the Law Seminar Series | Lecture Massachusetts General Hospital |
| 1992 | "Post Traumatic Stress Disorder in Court" with Bessel van der Kolk, M.D. Psychiatry and the Law Seminar Series | Lecture Massachusetts General Hospital |
| 1993 | "Medical Legal Issues in Treating Personality Disorders" | Post Graduate Course Lecture Course Director |

7

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | "Treating Personality Disorders" | Massachusetts General Hospital |
|---|---|---|
| 1993 | "Informed Consent as Risk Management: Do's and Do Not's" "Liability Prevention for Medical and Surgical Practitioners: Trends and Update, and Doctors and Nurses in Court: A Basic Survival Guide" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Boston, MA |
| 1993 | "Understanding the Legal Process: Defendant and Fact Witness" "Liability Prevention for Medical and Surgical Practitioners: Trends and Update, and Doctors and Nurses in Court: A Basic Survival Guide" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Boston, MA |
| 1993 | "Fundamentals of Informed Consent" "Malpractice in the 1990's Trends and Update, and Doctors and Nurses in Court: A Basic Survival Guide" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Boston, MA |
| 1993 | "The Legal Process: Roles of the Clinician in the Courtroom" "Malpractice in the 1990's Trends and Update, and Doctors and Nurses in Court: A Basic Survival Guide" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Boston, MA |
| 1993 | "Forensic Issues in Post Traumatic Stress Disorder" "Psychological Trauma: Maturation Processes and Therapeutic Interventions" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Boston, MA |
| 1993-2012 | "Liability Prevention in Psychopharmacology" "Psychopharmacology" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1994 | "Witness for What? Roles for the Clinician in the Courtroom" "The Clinician in Court: A Survival Guide" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Boston, MA |
| 1994 | "Working with your Attorney in Mental Health" "The Clinician in Court: A Survival Guide" (Massachusetts Mental Health Center) | Post Graduate Course Lecture Boston, MA |
| 1994 | "Medical Legal Issues I: Commitment, Restraint, Confidentiality, and the Duty to Protect" "Emergency Psychiatry: Managing the Alternatives" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1994 | "Medical Legal Issues II: Competency, Guardianship, and the Right to Refuse Treatment" "Emergency Psychiatry: Managing the Alternatives" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1995 | "Medical Legal Aspects of Working with Character Disordered Patients" "Treating Personality Disorders" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1995-1996, 1998, 2012, 2014, 2016 | "Forensic Issues in Pediatric and Adolescent Psychopharmacology" "Child and Adolescent Psychopharmacology" | Post Graduate Course Lecture Massachusetts General Hospital |
| 1996 | "Fact Witness, Expert Witness, or Defendant: Your | Post Graduate Course Lecture |

8

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

|  |  |  |
|---|---|---|
|  | Possible Roles in the Court Setting"<br>"Liability Prevention for Mental Health Clinicians:<br>The Mental Health"<br>(Massachusetts Mental Health Center) | Boston, MA |
| 1997-2018<br>*(presented<br>every other<br>year)* | "Legal Issues in Treating Individuals with ADHD"<br>"Attention Deficit Hyperactivity Disorder Across the<br>Lifespan" | Post Graduate Course Lecture<br>Massachusetts General Hospital |
| 1997 | "Medical Legal Issues: Prescribing During Pregnancy,<br>Competency, Rights of the Fetus"<br>"Psychiatric Disorders Associated with Female<br>Reproductive Function" | Post Graduate Course Lecture<br>Massachusetts General Hospital |
| 1997 | "Critical Transitions in the Workplace"<br>"Crisis Points in Adult Life" | Post Graduate Course Lecture<br>Massachusetts General Hospital |
| 1998 | "Doctors in Danger: Violence Against Physicians"<br>"Ethics Forum" | Lecture<br>Harvard Medical School |
| 2003, 2005 | "Legal and Ethical Issues in the Use of Alternative<br>Remedies"<br>"Natural Remedies for Psychiatric Disorders:<br>Considering the Alternatives" | Post Graduate Course Lecture<br>Massachusetts General Hospital |
| 2005 | "Behavioral Health Issues in the Corporate<br>Environment"<br>"The Global Clinic: Healthcare Management for<br>Physician Executives" | Postgraduate Education Course<br>Section Chief/Lecture<br>Partners Healthcare/Brigham and<br>Women's Hospital/Massachusetts<br>General Hospital |
| 2005 | "Executives in Trouble: Identification and<br>Intervention"<br>"The Global Clinic: Healthcare Management for<br>Physician Executives" | Postgraduate Education Course<br>Section Chief/Lecture<br>Partners Healthcare/Brigham and<br>Women's Hospital/Massachusetts<br>General Hospital |
| 2005 | "Realistic Approaches to Stress Management"<br>"The Global Clinic: Healthcare Management for<br>Physician Executives" | Postgraduate Education Course<br>Section Chief/Lecture<br>Partners Healthcare/Brigham and<br>Women's Hospital/Massachusetts<br>General Hospital |
| 2005 | "Stress and Trauma in the Post-9/11 Business World"<br>"The Global Clinic: Healthcare Management for<br>Physician Executives" | Postgraduate Education Course<br>Section Chief/Lecture<br>Partners Healthcare/Brigham and<br>Women's Hospital/Massachusetts<br>General Hospital |
| 2006 | "Mad, Bad, or Something Else"<br>"Anger, Irritability, and Aggression" | Post Graduate Course Lecture<br>Massachusetts General Hospital |
| 2007 | "Violence at Work and School: What is the Role of<br>Mental Illness?" | Course Director/Panelist<br>Massachusetts General Hospital<br>Psychiatry Academy PsychLINK<br>Broadcast |
| 2014 | "Violence Risk Assessment in Clinical Practice"<br>"Child and Adolescent Psychopharmacology" | Post Graduate Course Lecture<br>Massachusetts General Hospital |

9

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| 2015- | "Violence Risk Assessment in Clinical Practice" "Attention Deficit Hyperactivity Disorder Across the Lifespan" | Post Graduate Course Lecture Massachusetts General Hospital |
|---|---|---|
| 2016 | "Legal Aspects at the End of Life: Especially Withholding and Withdrawing Life Sustaining Treatments" "Practical Aspects of Palliative Care" | Post Graduate Course Lecture Harvard Medical School Center for Palliative Care |
| 2017- | "Law & Psychiatry: Practical Guidelines for Clinical Practice" | Post Graduate Course Lecture Massachusetts General Hospital |

## Local Invited Presentations

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified.*

| 1989 | "Ethical Considerations in Nutritional Support"/Lecturer Postgraduate Course: Advances in Hyperalimentation, New England Deaconess Hospital; Boston, MA |
|---|---|
| 1989 | "Risk Management in Inpatient Psychiatry"/Grand Rounds Department of Psychiatry, Mt. Auburn Hospital; Cambridge, MA |
| 1992 | "Health Care Proxies and Psychiatry: Defining a Role"/Grand Rounds Department of Psychiatry, Massachusetts General Hospital |
| 1993 | "The Right to Refuse Treatment"/Grand Rounds Department of Psychiatry, Beth Israel Hospital |
| 1994 | "Liability Issues in Civil Commitment"/Grand Rounds Department of Psychiatry, McLean Hospital |
| 1995 | "Informed Consent"/Grand Rounds Massachusetts Eye and Ear Infirmary |
| 1995 | "Patterns of Behavior in Perpetrators of Domestic Violence"/Grand Rounds Department of Psychiatry, Massachusetts General Hospital |
| 1995 | "Health Care Violence: Trends and Strategies"/Lecturer Presented to physicians and staff, Risk Management Foundation of the Harvard Medical Institutions at New England Deaconess Hospital |
| 1998 | "Clinical Assessment of Threatening Behavior"/Grand Rounds Department of Psychiatry, Massachusetts General Hospital |
| 1998 | "Evaluation of Decision-Making Capacity"/Grand Rounds Department of Palliative Care Service, Massachusetts General Hospital |
| 1998 | "Informed Consent: Theory and Practice"/Grand Rounds Department of Anesthesia, Massachusetts General Hospital |
| 1998 | "Clinical Assessment of Threatening Behavior"/Grand Rounds Department of Psychiatry, Massachusetts General Hospital |
| 1998 | "Doctors in Danger: Violence Against Physicians"/Lecturer Harvard Medical School Ethics Forum; Boston, MA |
| 1999 | "Medical Legal Issues"/Lecturer Intern Retreat; Boston, MA (Partners HealthCare System Graduate Medical Education Committee) |
| 1999 | "Confidentiality and Conflict: Evaluating the High Profile Individual"/Grand Rounds Department of Psychiatry, Massachusetts General Hospital |

10

| | |
|---|---|
| 1999 | "Sexual Harassment"/Grand Rounds |
| | Department of Surgery, Massachusetts General Hospital |
| 1999-2000 | "Sexual Harassment"/Grand Rounds |
| | Department of Dermatology, Massachusetts General Hospital |
| 1999 | "Sexual Harassment"/Grand Rounds |
| | Department of Nursing, Massachusetts General Hospital |
| 1999 | "Sexual Harassment"/Grand Rounds |
| | Department of Obstetrics and Gynecology, Massachusetts General Hospital |
| 2000 | "Problems and Pitfalls in High Profile Evaluations"/Lecturer |
| | Forensic Psychiatry Interest Group; Boston, MA (Harvard Medical School Consolidated Department of Psychiatry) |
| 2000 | "Medical Legal Risks: Will I Be Sued?"/Lecturer |
| | Partners HealthCare System Intern Retreat; Boston, MA |
| 2000 | "Forensic Psychiatry"/Lecturer |
| | Psychiatry Interest Group; Boston, MA (Harvard Medical School Consolidated Department of Psychiatry) |
| 2000 | "Sexual Harassment"/Grand Rounds |
| | Department of Anesthesia, Massachusetts General Hospital |
| 2000 | "Evaluating and Treating the High Profile Patient"/Lecturer |
| | Grand Rounds, McLean Hospital |
| 2001 | "Liability Risks in Psychopharmacology"/Grand Rounds |
| | Department of Psychiatry, Mt. Auburn Hospital; Cambridge, MA |
| 2001 | "Sexual Harassment"/Grand Rounds |
| *(presented in April and October)* | Department of Pathology, Massachusetts General Hospital |
| 2001 | "Violence in the Workplace"/Lecturer |
| | Department of Psychiatry, Beth Israel Deaconess Medical Center |
| 2003 | "Relationships and Boundaries in the Workplace"/Lecturer |
| | Division of Medical Oncology, Massachusetts General Hospital |
| 2004 | "Evaluating Decision Making Capacity"/Grand Rounds |
| | Palliative Care Service, Massachusetts General Hospital |
| 2006 | "Evaluating Decision Making Capacity at the End of Life"/ Grand Rounds |
| | Palliative Care Service, Massachusetts General Hospital |
| 2006 | "Physician Health and the Changing Face of Medicine"/Grand Rounds |
| | Department of Anesthesia, Beth Israel Deaconess Medical Center |
| 2006 | "Physician Health and the Changing Face of Medicine"/Grand Rounds |
| | Department of Obstetrics & Gynecology, Beth Israel Deaconess |
| 2007 | "Liabilities and Legalities of Supervision"/Lecturer |
| | Postgraduate Course: Supervision, Cambridge Health Alliance; Boston, MA |
| 2008 | "Navigating Legal Issues Related to Patient Care and Autonomy"/Lecture |
| | Massachusetts General Hospital; Boston, MA (Mood and Anxiety Disorders Institute) |
| 2013 | "Ethical and Moral Values in Writing and Publishing" with James Silver/Lecturer |
| | Achieving Healthcare Leadership Through Writing and Publishing; Cambridge, MA (Harvard Medical School) |
| 2013 | "Violence Risk Assessment: Current Knowledge and Clinical Dilemmas"/Grand Rounds |
| | McLean Hospital; Belmont, MA |
| 2013 | "Almost a Psychopath: Origins and Impact of Dark Side Human Behavior"/Lecturer |

Evidence Packet P.0224

|  | Russell Museum of Medical Innovation; Boston, MA (Massachusetts General Hospital) |
|---|---|
| 2013-2014 | "Structured Communication Exercise: The Angry Patient"/Co-Facilitator with Marshall Forstein, M.D. |
|  | Palliative Care for Hospitals and Intensivists; Boston, MA (Harvard Medical School) |
| 2014 | "Legal Issues in the Treatment of Patients with Autism Spectrum Disorders"/Lecturer |
|  | Autism Spectrum Disorder Across the Lifespan; Cambridge, MA (Massachusetts General Hospital Psychiatry Academy) |
| 2014 | "Violence Risk Assessment On and Off Campus"/Grand Rounds |
|  | Harvard University Health Services; Cambridge, MA |
| 2015 | "Violence and Risk Assessment in Clinical Practice"/Lecturer with Robert C. Lewis |
|  | Attention Deficit Hyperactivity Disorder Across the Lifespan; Boston, MA (Massachusetts General Hospital Psychiatry Academy) |
| 2015 | "Legal Issues and ADHD: Selected Topics"/Lecturer |
|  | Attention Deficit Hyperactivity Disorder Across the Lifespan; Boston, MA (Massachusetts General Hospital Psychiatry Academy) |
| 2015 | "Legal Issues in Treating Individuals with ASD"/Lecturer |
|  | Autism Spectrum Disorder Across the Lifespan; Boston, MA (Massachusetts General Hospital Psychiatry Academy) |
| 2016 | "Ideas or Illness: Pathways to Violence"/Speaker |
|  | 7th Annual Harvard Thinks: Harvard Thinks Global: Addressing a World in Crisis; Cambridge, MA (Harvard College Events Board) |
| 2016 | "Building Resiliency in an Age of Terrorism: Public Health Perspectives"/Speaker |
|  | The Forum: Harvard T.H. Chan School of Public Health (PRI's The World &WGBH) |
| 2016 | "Violent Extremism: A Clinical Review"/Lecturer |
|  | Violent Extremism Awareness for Crisis Intervention Specialists, Clinicians and other Behavioral Health Experts; Springfield, MA (hosted by Behavioral Health Network, Inc and sponsored by U.S. Attorney's Office for the District of Massachusetts) |
| 2016 | "Legal Issues in Treating Individuals with ASD"/Lecturer |
|  | Autism Spectrum Disorder Across the Lifespan; Boston, MA (Massachusetts General Hospital Psychiatry Academy) |
| 2017 | "Insider Threat: Lessons from Amerithrax"/Lecturer; Boston, Massachusetts (Association of Threat Assessment Professional New England Chapter) |
| 2017 | "Targeted Violence Against Police"/Lecturer; Boston, MA (Fidelity Investments Annual Police Chiefs Luncheon) |
| 2017 | "Declining Performance: Assessing Fitness for Practice"/Lecturer; Boston, MA (American Society for Anesthesiology) |
| 2016 | "Mobilizing to Violence: What Does It Look Like?"/Panelist National Security Conference; Cambridge, Massachusetts (Office of the United States Attorney, Boston) |
| 2016 | "Delusion, Denial, Extremist Belief: Diagnoses or Distinctions without a Difference"/ Lecturer; Boston, MA (Association of Threat Assessment Professionals New England Chapter) |
| 2017 | "Trauma in Correctional Populations: Demographics, Predisposition, and Outcomes"/Lecturer |
|  | PREA Conference, Boston, MA (Massachusetts Department of Corrections) |
| 2017 | "Assessing Violence Risk"/Lecturer |
|  | Mental Illness—Beyond the Basics; Boston, MA (Commonwealth of Massachusetts Executive Office of the Trial Court) |
| 2018 | "Best Practices for Prevention and Intervention for School and Campus Violence"/Lecturer |

Evidence Packet P.0225

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | |
|---|---|
| | Boston, MA (Cambridge Health Alliance Continuing Medical Education Course) |
| 2018 | "Violence, Fraud, and Public Shaming: The Evolving Nature of Insider Threats"/Lecturer |
| | Boston, MA International Security Management Association 2018 Meeting and 35th Anniversary. |

# Report of Regional, National and International Invited Teaching and Presentations

## Invited Presentations and Courses

**Regional**

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified.*

| | |
|---|---|
| 1990 | "Medico-Legal Resistance and Reappraisal of Informed Consent"/Lecturer |
| | Postgraduate Course: Ethical Issues in Clinical Practice, Massachusetts Mental Health Center; Waltham, MA |
| 1990 | "New Developments in the Duty to Protect"/Grand Rounds |
| | Department of Psychiatry, Rogers Veterans Administration Hospital; Bedford, MA |
| 1990 | "Ethical Considerations in Total Parental Nutrition"/Lecturer |
| | Charlton Memorial Hospital; Fall River, MA |
| 1993 | "Health Care Proxies and Psychiatry: Defining a Role"/Grand Rounds |
| | Norwood Hospital; Norwood, MA |
| 1993 | "Liability Issues in Case Management"/Lecturer |
| | Massachusetts Department of Mental Health, South Shore Mental Health Center; Quincy, MA |
| 1993 | "Men Who Murder: Domestic Violence in Massachusetts 1992-1993"/Lecturer |
| | Families in Crisis: Family Violence from a Clinical, Legal, and Cultural Perspective, Holy Family Hospital; Andover, MA (Center for Behavioral Medicine) |
| 1994 | "Informed Consent"/Grand Rounds |
| | Department of Medicine, Lawrence General Hospital; Lawrence, MA |
| 1998 | "Treating the Impaired Professional"/Grand Rounds |
| | Department of Psychiatry, North Shore Medical Center; Lawrence, MA |
| 2001 | "Informed Consent and the Incompetent Patient"/Lecturer |
| | Inaugural Peter Mencher, M.D. Memorial Lecture, Winchester Hospital; Winchester, MA |
| 2001 | "Assessing and Managing Violence in the Workplace"/Lecturer |
| | Cambridge Hospital Conference: Violence in Clinical Practice; Boston, MA |
| 2003 | "Risk Management in Psychiatry"/Grand Rounds |
| | Department of Psychiatry, New England Medical Center; Boston, MA |
| 2005 | "Informed Consent and the Mentally Ill"/Grand Rounds |
| | Edith Nourse Rogers Memorial Veterans Hospital; Bedford, MA |
| 2005 | "Meaningful Methods for Approaching and Assisting a Physician in Need"/Lecturer |
| | Caring for the Caregivers V: Responding to the Changing Culture of Medicine; Waltham, MA (Physician Health Services, Massachusetts Medical Society) |
| 2006 | "ADA Accommodations for Mental Health Issues"/Lecturer |
| | Woburn, MA (Massachusetts Occupational Health Nurses Association) |
| 2008 | "Dealing with the Angry Physician"/Lecturer |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

|  | The 4th Annual Ellison Pierce Symposium, Positioning Your OR's for the Future; Boston, MA (Boston University School of Medicine) |
|---|---|

The 4th Annual Ellison Pierce Symposium, Positioning Your OR's for the Future; Boston, MA (Boston University School of Medicine)

2009  "Terrorism and the Behavioral Sciences"/Grand Rounds
    Butler Hospital, Brown University School of Medicine; Providence, RI

2009  "Challenges in Assessing the PHS-Referred Physician"/Lecturer and Panel Member
    Caring for the Caregivers; Waltham, MA (Physician Health Services, Massachusetts Medical Society)

2009  "Dealing with the Difficult Practitioner"/Lecturer
    The 5th Annual Ellison Pierce Symposium, Positioning Your OR's for the Future; Boston, MA (Boston University School of Medicine)

2012  "Assessing Decision Making Capacity at the End of Life"/Lecturer
    Cambridge Health Alliance; Cambridge, MA

2014  "Violence Risk Assessment: Current Knowledge and Clinical Dilemmas"/Grand Rounds
    Department of Psychiatry, Boston Medical Center; Boston, MA

2014  "Almost a Psychopath: Origins and Impact of Dark Side Human Behavior"/Lecturer
    Boston, MA (Boston Odontological Society)

2014  "Selected Issues in Risk Management"/Grand Rounds
    Westwood Lodge Hospital; Westwood, MA

2015  "Newton Wellesley Hospital Threat Management Team Training"/Lecturer
    Newton Wellesley Hospital; Newton, MA

2017  "Violence Against Judges"/Panelist
    Judicial Security Seminar; Worcester, MA (Trial Court Security Department, Commonwealth of Massachusetts)

2017  "Fundamentals of Threat Assessment for Mental Health Professionals"/Lecturer; Reading, MA (U.S. Attorney's Office and New England Chapter of the Association of Threat Assessment Professionals)

2017  "Workplace Violence: What Role for Mental Illness?"/Lecturer and Discussant; Medford, MA  Workplace Violence and Mental Illness (Middlesex District Attorney's Office and Hallmark Health)

2017  "Violence Risk Assessment vs. Threat Assessment"/Lecturer
    Improving Behavioral Health Services for Patients in the Emergency Department; Burlington, MA (Massachusetts Hospital Association)

2018  "Mental Illness and Violent Crime"/Lecturer Winchester, MA
    Grand Rounds, (Winchester Hospital)

2018  "Why and how terrorists change tactics"/Lecturer Boston, MA Advanced Development for Security Applications (ADSA) Workshop 19: Rapid Response to an Adapting Adversary (Awareness and Localization of Explosives-Related Threats, Northeastern University)

2018  "Mental Illness in Primary Care Patients: Assessing Suicide Risk and Violence Prevention" Needham, MA (Beth Israel Deaconess-Needham)


## National

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified.*


1988  "C-Section in a Dying Woman"/Lecturer
    American Academy of Psychiatry and the Law Annual Meeting; San Francisco, CA

1989  "HIV and the Criminal Law"/Lecturer
    American Academy of Psychiatry and the Law Annual Meeting; Washington, DC

14

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| 1991 | "Forensic Psychiatry"/Lecturer |
| | Vista Hill Foundation Course: Frontiers in Administrative Psychiatry; San Diego, CA |
| 1993 | "Professional Training: Recognition of Signs"/Lecturer |
| | Healing Family Violence: The Fourth Annual McGuire Memorial Conference on Family Violence; Billings, MO |
| 1993 | "Application of Montana Domestic Abuse Law"/Lecturer |
| | Healing Family Violence: The Fourth Annual McGuire Memorial Conference on Family Violence; Billings, MO |
| 1994 | "Medical Malpractice: How Not to Get Sued"/Lecturer |
| | Dermatology: Financial and Managerial Practices; Orlando, FL |
| 1995 | "Clinicians in Court"/Grand Rounds |
| | Hillside Hospital, Long Island Jewish Medical Center; Glen Oaks, NY |
| 1995 | "A Clinical Approach to Traumatic Memory"/Lecturer |
| | American Psychiatric Association Annual Meeting; Miami, FL |
| 1995 | "Psychiatry and the Law"/Lecturer |
| | Tulane University Medical School Course: New Dimensions in Mental Health Administration; New Orleans, LA |
| 1996 | "Violence, Disability, and Forensic Psychiatry in the Workplace"/Lecturer |
| | Academy of Organizational and Occupational Psychiatry Annual Meeting; Tucson, AZ |
| 1996 | "Psychiatric Fitness for Duty Exams"/Lecturer |
| | Annual Meeting of the American College of Occupational and Environmental Medicine; San Antonio, TX |
| 1996 | "Traumatic Recollections: Medical-Legal Issues"/Lecturer |
| | American Psychiatric Association Annual Meeting; New York, NY |
| 1996-1999 | Course Director, Lecturer: "Medical and Legal Aspects of Assessment in the Workplace" |
| | American Psychiatric Association Annual Meeting; Various Locations throughout the U.S. and Canada |
| 1997 | "Beyond Sensationalism: The Role of Organizational Psychiatry in Workplace Violence"/Lecturer |
| | Academy of Organizational and Occupational Psychiatry Annual Meeting; Orlando, FL |
| 1997 | "Organizational Pathology and Individual Disability"/Lecturer |
| | American Academy of Psychiatry and the Law Annual Meeting; Denver, CO |
| 1998 | "Assessing Psychiatric Disorders in the Employment Setting"/Lecturer |
| | American Occupational Health Conference; Boston, MA |
| 1998 | "Expert Testimony in Light of GE v. Joiner and Daubert"/Lecturer |
| | American Academy of Psychiatry and the Law Annual Meeting; New Orleans, LA |
| 1999 | "Fundamentals of the ADA and FMLA"/Lecturer |
| | Annual Meeting of the Academy of Organizational and Occupational Psychiatry; Washington, D.C. |
| 1999 | "Risk Management in Psychopharmacology"/Lecturer |
| | Continuing Education Course; Syracuse, New York (State University of New York Health Science Center) |
| 1999 | "Treatment and Assessment of Disability"/Lecturer |
| | American Psychological Association and the National Institute of Occupational Safety and Health: Work, Stress, and Health '99: Organization of Work in a Global Economy; Baltimore, MD |
| 2000 | "Limiting Liability in Psychopharmacology"/Lecturer |
| | Madison, WI (University of Wisconsin Medical School & Madison Institute of Medicine) |

15

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | |
|---|---|
| 2000 | "Consulting in the Public eye: The Challenge of the High Profile Evaluation"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; San Diego, CA |
| 2000 | "ADA and FMLA Update"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; San Diego, CA |
| 2000 | "Victims in the Workplace: Awful and Optimal Outcomes"/Lecturer APA Committee on Psychiatry in the Workplace Workshop: American Psychiatric Association Annual Meeting; Chicago, IL |
| 2000 | "Assessment and Management of Violence in the Workplace"/Lecturer American Psychiatric Association Annual Meeting; Chicago, IL |
| 2000 | "Limiting Liability in Psychopharmacology"/Lecturer University of Wisconsin Medical School and the Madison Institute of Medicine; Madison, WI |
| 2000 | "Liability in Psychopharmacology: Old and New Issues in 2000"/Lecturer Puerto Rico Psychiatric Convention 2000; Rio Grande, PR |
| 2001 | "Evaluating Disruptive Physicians"/Panel Chair and Lecturer American Academy of Psychiatry and Law Annual Meeting; Boston, MA |
| 2002 | "Helping Organizations Cope with the Threat of Terrorism"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; San Diego, CA |
| 2002 | Course Director, Lecturer: "Core Competencies in Workplace Psychiatry" American Psychiatric Association Annual Meeting; Philadelphia, PA |
| 2002 | "Legal Issues and Attention Deficit Hyperactivity Disorder/Grand Rounds New York University Child Study Center; New York, NY |
| 2002 | "Disaster, Terror and Trauma in the Workplace: What We Knew Before 9/11 and What We Have Learned Since"/Panelist American Psychiatric Association; Washington, D.C. (Substance Abuse and Mental Health Services Administration of the U.S. Department of Health and Human Services) |
| 2002 | "Fundamentals of Threat Assessment"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; San Diego, CA |
| 2003 | "Establishing the Relationship: Expectations and Contracts"/Lecturer Annual Meeting of the Academy of Organizational and Occupational Psychiatry; Washington, D.C. |
| 2003 | "Implementing Interventions"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; Washington, D.C. |
| 2004 | "Fitness for Duty Executives and Professionals"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; San Diego, CA |
| 2004 | "The Assessment of Violence Potential in the Workplace"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; San Diego, CA |
| 2004 | "Organizational Response to Epidemics and Bioterrorism"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; San Diego, CA |
| 2005 | "Evaluating Decision Making Capacity at the End of Life"/Grand Rounds Zucker Hillside Hospital, Long Island Jewish Medical Center; Glen Oaks, NY |
| 2005 | "Fitness for Duty Executives and Professionals"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; Washington, D.C. |
| 2005 | "The Assessment of Violence Potential in the Workplace"/Lecturer Academy of Organizational and Occupational Psychiatry Annual Meeting; Washington, D.C. |

16

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | |
|---|---|
| 2005 | "The Evaluation of Disruptive Physicians" with Julia Reade, M.D./Lecturer<br>Academy of Organizational and Occupational Psychiatry Annual Meeting; Washington, D.C. |
| 2005 | "Disruptive Doctors: Experience and a Sample from the Northeast" with Julia Reade, M.D./Lecturer<br>The Disruptive Individual in Hospital and Medical Staff Relations; Palo Alto, CA (Center for Psychiatry and the Law, Stanford Medical School) |
| 2005 | "Disruptive Physicians: Characteristics of a Sample and an Approach to Evaluations" with Julia Reade, M.D./Lecturer<br>New Hampshire Physician Health Program; Concord, NH |
| 2006 | "Organizational Crises: Managing Mergers, Corporate Downsizing, & Outsourcing to Minimize Mental Health Disruption to the Workforce"/Panel Chair<br>World Congress Leadership Summit on Cost-Appropriateness of Behavioral Health and Wellness; Baltimore, MD |
| 2006 | "Current Status of the Duty to Protect"/Lecturer presented on behalf of James C. Beck<br>Annual Meeting of the American Academy of Psychiatry and the Law Annual Meeting; Chicago, IL |
| 2006 | "Limits on Confidentiality in Employment Evaluations"/Workshop Chair & Lecturer<br>American Academy of Psychiatry and the Law Annual Meeting; Chicago, IL |
| 2007 | "Managing Disruptive Behavior: Differential Diagnosis, Organizational Issues, and Barriers to Change"/Lecturer and Panelist<br>Joint Session of the Federation of State Physician Health Programs and the Federation of State Medical Boards; San Francisco, CA |
| 2008 | "Misuse of Biological Agents: Risk Factors and Behavioral Indicators"/Lecturer and Panelist<br>Biodefense and Emerging Disease Research Meeting; Baltimore, MD (American Society for Microbiology) |
| 2008 | "Liability Prevention in Psychopharmacology"/Lecturer<br>Psychopharmacology Updates: A Comprehensive Review of Evidence-Based Approaches; New York, NY (Massachusetts General Hospital and Mt. Sinai School of Medicine) |
| 2008 | "Fitness for Duty Evaluations: When and How"/Lecturer<br>General Motors Health Services-2008 Occupational Medicine Symposium; Cincinnati, OH |
| 2008 | "Diagnosis and Treatment of Depression"/Lecturer<br>General Motors Health Services-2008 Occupational Medicine Symposium; Cincinnati, OH |
| 2009 | "Capacity Assessments for Medical Decisions on the Inpatient Unit"/Lecturer<br>American Academy of Psychiatry and the Law Annual Meeting; Baltimore, MD |
| 2012 | "The Amerithrax Case"/Lecturer with Gregory Saathoff, MD, Christopher Holstege, MD, David William<br>Internal Medicine Grand Rounds, University of Virginia School of Medicine; Charlottesville, VA |
| 2013 | "Challenges of Personnel Suitability and Reliability in Active Research Programs: An Overview"/Lecturer<br>Bridging Science and Security for Biological Research: Personnel Security Programs; Washington, D.C. (American Association for the Advancement of Science, Association of American Universities, Association of Public and Land Grant Universities, and the Federal Bureau of Investigation) |
| 2014 | "Civil Commitment: Policy Considerations and Mass Violence"/Lecturer<br>Saint Elizabeths Hospital Annual Forensic Conference: Involuntary Civil Commitment, |

17

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

|  | Updates and Controversies; Washington, D.C. (Saint Elizabeths Hospital) |
|---|---|
| 2014 | "Assessing Violence Risk in Threatening Communications"/Lecturer with Kimberly A. Glasgow |
|  | Workshop on Computational Linguistics and Clinical Psychology; Baltimore, MD (Association for Computational Linguistics) |
| 2014 | "Selected Medical Legal Issues in State Department Psychiatry"/Lecturer |
|  | The State of Psychiatry 2014; Boston, MA (Invited and developed by United States Department of State and held at Massachusetts General Hospital) |
| 2015 | "Safeguarding the Research and Educational Environment at U.S. Universities: Addressing Potential Personnel Security Risks in A Multidisciplinary Research Environment"/Participant |
|  | Washington, D.C. (Gryphon Scientific, American Association for Advancement in Science, Federal Bureau of Investigation) |
| 2015 | "Transforming Counter-Terrorism Policy by Researching Religious Justifications of Violence: Three Cases of Islamist Terrorism"/Speaker with Neil Aggarwal and John Horgan |
|  | "Transforming Policy and Practice for Culturally Competent Mental Health Care" Minneapolis, MN (Society for the Study of Society & Culture) |
| 2016-2019 | "Sexual Harassment"/Lecturer |
|  | St. Elizabeths Hospital, Washington, DC |
| 2016 | "Fundamentals of Threat Assessment"/Lecturer Portsmouth, NH (State Street Global Security Summit) |
| 2016-2019 | "Legal Issues in Threat Assessment and Management"/Lecturer with Rachel Solov and Molly Amman; Anaheim, CA Threat Management Conference (Association of Threat Assessment Professionals) |
| 2017 | "Targeted Violence Against Police Officers: A Case Example"/Lecturer Houston, Texas (Association of Threat Assessment Professionals Texas Chapter) |
|  | 2017"Targeted Violence Against Police Officers: A Case Example"/Lecturer Washington, DC; (Association of Threat Assessment Professionals Washington, DC Chapter) |
| 2018 | "Frontiers of Liability in Workplace Mass Shootings"/Lecturer with Richard Hines and Robert Foster; Orlando, FL (Association of Threat Assessment Professionals Winter Meeting) |
| 2018 | "Basics of Student Threat Assessment"/Lecturer, Trainer with Stephanie Leite. Bangor, ME (A day-long training for the Co-Occurring Collaborative Serving Maine) |
| 2018 | "Insider Threat"/Lecturer. Quantico, VA (Federal Bureau of Investigation Domestic Security Executive Academy-XV) |
| 2018 | "Biosecurity Issues"/Panelist Washington, DC (Georgetown University Biohazardous Threat Agents and Emerging Infectious Diseases (BHTA) Program) |
| 2018 | "Insider Threats in Times of Change"/Lecturer Nyskayuna, NY (General Electric Company Security, Risk, Crisis Management Corporate Executive Council) |
| 2018 | "Fundamentals of Threat Assessment"/Lecturer, with John Rozel Austin, TX (American Academy of Psychiatry and the Law Annual Meeting) |
| 2018 | "Insider Threat"/Lecturer Washington, DC (Second China-U.S. Track II Dialogue on Nuclear Security; Organized by the Nuclear Threat Initiative (NTI) and the China Arms Control and Disarmament Association (CACDA)) |
| 2019 | "Fundamentals of Threat Assessment and Management"/Lecturer Augusta, ME (A day-long training for the University of Maine System) |

18

2019     "Insider Threat" Hoover Institute, Stanford University, Palo Alto, California (NC-3 and Global Stability, sponsored by the Nautilus Institute and the MacArthur Foundation)

2019     "WMD and Insider Threat: Who Would Do Such a Thing?"/Lecturer Washington, DC (Nuclear Threat Initiative Seminar Series)

2019     "Challenges with Mental Health in Investigations"/Lecturer-Panelist Washington, DC (Federal Bureau of Investigation National Joint Terrorism Task Force Conference)

**International**

1999     "Stress, Suicide, and Work"/Key Note Address
Stress and Suicide in the Workplace Conference; Tokyo, Japan (Japanese Society of Occupational Mental Health and the Society of Stress Research)

2001     "Confidentiality and the Media: The Mike Tyson Case"/Lecturer
Royal College of Psychiatrists Faculty of Forensic Psychiatry; Brighton, England

2002     "Protecting the Rights of the Mentally Ill: Legislative, Regulatory and Litigation-Based Approaches"/Keynote Address
Annual Meeting of the Japanese Society of Social Psychiatry; Chiba City, Japan

2002     "Protecting Patients' Rights"/Lecturer
Chichibu Mental Hospital; Chichibu, Japan

2002     "Informed Consent and the Right to Refuse Treatment"/Lecturer
Kijima Mental Hospital; Kijima, Japan

2002     "Posttraumatic Stress Disorder"/Lecturer
Asaka Hospital; Koriyama, Fukushima Prefecture, Japan

2002     "Involuntary Treatment and Hospitalization: Ethical, Legal and Clinical Guidelines"/Lecturer
Symposium on "Contemporary Practices and Problems of Inpatient Treatment in the Acute Phase of Psychiatric Illness" at the World Congress of Psychiatry; Yokohama, Japan

2002     "Protecting the Rights of the Mentally Ill: Legislative, Regulatory and Litigation-Based Approaches"/Lecturer
Annual Meeting of the Association of Osaka Psychiatric Hospitals; Osaka, Japan

2002     "Compensation for Victims of Trauma in the United States"/Lecturer
Symposium on "Posttraumatic Stress Disorder" at the World Congress of Psychiatry; Yokohama, Japan

2002     "Organizational and Occupational Psychiatry in the United States"/Lecturer
Symposium on "Working Life and Mental Health: A Challenge to Psychiatry" at the World Congress of Psychiatry; Yokohama, Japan

2002     "Defining and Protecting the Rights of the Mentally Ill"/Lecturer
Sapporo Kosetsu Hospital; Hokkaido, Japan

2006     "Organizational Impact and Evaluations of Impaired Executives and Professionals"/Lecturer
Occupational Psychiatry Section Symposium, World Psychiatric Association; Istanbul, Turkey

2007     "Evaluation and Management of Destructive Behavior by Executives and Professionals"/Lecturer
Annual Congress of the International Stress Management Association-Brazil; Porto Alegre, Brazil

2007     "Aggression and Disruptive Behavior in the Workplace: A North American Perspective"/Lecturer and Panelist
Annual Congress of the International Stress Management Association-Brazil; Porto Alegre, Brazil

Evidence Packet P.0232

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| 2012 | "Insider Threats"/ Lecturer with Gregory Saathoff, MD, Christopher Holstege, MD Chemical Biological Medical Treatment Symposium IX: Insider Threats; Spiez, Switzerland |
| 2013 | "Ethical and Methodological Issues when Clinicians and Researchers Lend their Skills to Studying and Attempting to Prevent Terrorism"/Lecturer with John Lord Alderdice, FRCPsych and Gregory Saathoff, MD |
| | Society for Terrorism Research 7th Annual Conference; London, United Kingdom |
| 2016 | Case Presentation on Targeted Violence Against Law Enforcement Personnel/Lecturer Fixated Threat Assessment Centre, Metropolitan Police/National Health Service; London, England |
| 2016 | "Working with Health Care Providers" Second meeting of the Risk Management Working Group, Lancaster University, Lancaster, England |
| 2018 | "Insider Threats"/Lecturer; Meeting of the Northwest Chapter of the Association of Threat Assessment Professionals and the Canadian Association of Threat Assessment Professionals; Victoria, BC Canada |
| 2019 | "Targeted Individuals"/Lecturer; XIII Annual Conference sponsored by the North London Forensic Service entitled "Grudges and Grievances" |

# **Report of Clinical Activities and Innovations**

## **Current Licensure and Certification**

| 1987- | Full Medical License, Massachusetts |
| 1991- | Full Medical License, California |
| 1993 | Diplomate in Psychiatry, American Board of Psychiatry and Neurology |
| 1994 | American Board of Psychiatry and Neurology, Certification in the Subspecialty of Forensic Psychiatry |
| 2005- | Full Medical License, New York |
| 2014 | American Board of Psychiatry and Neurology, Recertification in the Subspecialty of Forensic Psychiatry |

## **Practice Activities**

| 1989-1990 | Assistant Director | Inpatient Psychiatry Unit, Massachusetts General Hospital | Half Time including leading two treatment teams |
| 1989-1990 | Unit Psychiatrist | Bridgewater State Hospital | Half Time |
| 1989- | Ambulatory Practice, Adult Psychotherapy and Psychopharmacology | Department of Psychiatry, Massachusetts General Hospital | Initially 3 hours per week-current 20% of practice |
| 1990-1998 | Assistant Director, Inpatient and Outpatient treatment | Department of Psychiatry Somatic Therapies Consultation Service, Massachusetts General Hospital | Half Time |

20

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| 1989- | Clinical Forensic Consultation | Department of Psychiatry, Law and Psychiatry Services, Massachusetts General Hospital | 60% of practice |

## **Report of Education of Patients and Service to the Community**

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified*

### **Activities**

**Regional**

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified.*

| 1992-1993 | Judicial Institute of the Commonwealth of Massachusetts/Course Director and Faculty |
| 1992-1994 | Committee for Public Counsel Services/Faculty |
| 1993 | 4th Annual Seminar, Domestic Violence/Stalking at Massasoit Community College Law Enforcement Department; Brockton, MA/Lecturer "Medical Perspective on Domestic Violence" |
| 1993 | Harvard University, Personnel Law Update; Cambridge, MA/Lecturer "Violence in the Workplace" |
| 1993 | Council on Education in Management; Cambridge, MA/Lecturer "Preventing Violence in the Workplace" |
| 1994 | Massachusetts Trial Court Department of Probation/Course Director and Lecturer |
| 1994, 1999 | Massachusetts Bar Association/Faculty |
| 1994 | Robinson, Donovan, Madden, and Barry law firm; Springfield, MA/Lecturer "Preventing Violence in the Workplace" |
| 1994 | Practical Steps for Handling and Treating Sexual Harassment Claims in the Workplace; Natick, MA/Lecturer "Mental Health Aspects of Sexual Harassment" |
| 1994 | Committee for Public Counsel Services Seminar: Evidence and Experts; Boston, MA/Lecturer "Safe Handling of the Volatile Employee" |
| 1995 | Region I Seminar for Legal Investigators, National Association of Legal Investigators; Eastham, MA/Lecturer "Violence in the Workplace" |
| 1995 | Council on Education in Management: 11th Annual Massachusetts Conference: Personnel Law Update; Cambridge, MA/Lecturer "Violence: Profile of a Susceptible Workplace" |
| 1995 | Boston Bar Association Labor and Employment Law Section; Boston, MA/Lecturer "Violence in the Workplace" |
| 1995 | Peabody and Brown: Seminar for Corporate Executives; Boston, MA/Lecturer "Violence in the Workplace" |
| 1995 | Massachusetts Continuing Legal Education Program: Mental Health Issues in Criminal Law Practice; Boston, MA/Lecturer "Mental Health Issues in Criminal Law Practice: Competence to Stand Trial and Criminal Responsibility" |

Evidence Packet P.0234

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | |
|---|---|
| 1995 | Massachusetts Continuing Legal Education Program: Hot Issues in Handling Employee Complaints; Boston, MA/Lecturer<br>"Sex and Violence in the Workplace" |
| 1995 | Massachusetts Continuing Legal Education Program: Mental Health Issues in Criminal Law Practice; Holyoke, MA/Lecturer<br>"Mental Health Issues in Criminal Law Practice: Competence to Stand Trial and Criminal Responsibility" |
| 1995 | Committee for Public Counsel Services; Marlboro, MA/Lecturer<br>"Mental Health Issues in Criminal Law Practice: Competence to Stand Trial and Criminal Responsibility" |
| 1995 | Massachusetts Continuing Legal Education Program: Mental Health Issues in Criminal Law Practice; Holyoke, MA/Lecturer<br>"Sex and Violence in the Workplace" |
| 1995 | National Association of Legal Investigators/Faculty |
| 1996 | Massachusetts Continuing Legal Education Program: Bringing and Defending Sexual Harassment Cases; Boston, MA/Lecturer<br>"Psychological Issues in Sexual Harassment Cases" |
| 1997 | California State University Institute for Business Law Program: Employment Regulations in Massachusetts; Boston, MA<br>"Profile of a Potentially Violent Employee" |
| 1997 | Massachusetts Bankers Association; Needham, MA/Lecturer<br>"Dealing with the Problem Employee: A Mental Health Perspective" |
| 1997 | American Society of Industrial Security (Boston Chapter); Saugus, MA/Lecturer<br>"Beyond Sensationalism: Workplace Violence in the Real World" |
| 1998 | Flaschner Judicial Institute Conference, Mental Health Testimony in the Courtroom; Southborough, MA/Lecturer<br>"The New Psychiatry and the Legal System" |
| 1998 | Flaschner Judicial Institute Conference, Mental Health Testimony in the Courtroom; Southborough, MA/Lecturer<br>"Special Problems in Civil Damages Assessment" |
| 1999 | Partners Healthcare System: Human Resource Conference; Boston, MA<br>"Workplace Violence in the Real World: Assessment and Management of Threatening Behavior" |
| 1999 | American Conference Institute Course: Litigating Disability Insurance Claims; Boston, MA<br>"A Medical Guide to Subjective Disorders" |
| 1999 | Massachusetts Continuing Legal Education Program: Parity for Mental Illness; Boston, MA/Lecturer<br>"The 'New' Psychiatry and the Parity Issue" |
| 2000 | Council on Education in Management: Personnel Law Update 2000; Cambridge, MA/Lecturer<br>"Assessment and Management of Violence in the Workplace" |
| 2000 | American Conference Institute: Litigating Disability Claims; Boston, MA/Lecturer<br>"Selected Psychiatric Disorders in Disability Claims" |
| 2000 | Palmer & Dodge LLP: Selected Legal Issues for Schools and Colleges; Boston MA/Lecturer<br>"Assessment and Management of Violence Risk" |
| 2000 | Protective Services Division of the Federal Bank of Boston: Annual Training |

22

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

|       | Weekend; Boston, MA/Lecturer |
|-------|------------------------------|
|       | "Recognition and Management of Stress in Protective Services" |
| 2001  | Annual District Court Judges' Conference; Williamstown, MA/Panelist |
|       | "Adjudicating Mental Health Issues: One Clinician's View" |
| 2001  | New England Human Resources Association; Waltham, MA/Panelist |
|       | "Workplace Violence" |
| 2001  | Holland & Knight; Boston, MA/Panelist |
|       | "Preventing and Managing Student and Employee Crises" |
| 2001  | Massachusetts Association of General Contractors; Waltham, MA |
|       | "Realistic Approaches to Workplace Violence" |
| 2001  | Preventing Workplace Violence (Massachusetts Bankers' Association); |
|       | Westborough, MA/Lecturer |
|       | "Putting Workplace Violence in Perspective" |
| 2001  | Lesley University: Faculty Development Conference/Lecturer |
|       | "Threatening Behavior on Campus: Assessment and Management" |
| 2001  | Bentley College (Middlesex County District Attorney)/Lecturer |
|       | "Realistic Approaches to Workplace Violence" |
| 2001  | Massachusetts Mental Health Advisors Committee/Keynote Speaker |
|       | "Bridging the Gap: Challenges in the Interface Between Law and Clinical Care" |
| 2001  | Training to Reduce the Risk of Violence in the Workplace (Pinkerton Consulting & |
|       | Investigations) /Lecturer |
|       | "Responding to Threats and Violence in the Workplace" |
| 2001  | Crime and Violence in the Workplace (Boston Bar Association)/Lecturer |
|       | "Workplace Crime and Violence: Behavioral Health Issues" |
| 2001  | High Rise Security and Workplace Violence (Pinkerton Consulting & |
|       | Investigations)/Lecturer |
|       | "Reducing Workplace Violence: Behavioral Health Aspects" |
| 2002  | Northeastern University College of Criminal Justice/Lecturer |
|       | "Reducing Workplace Violence: Behavioral Health Aspects" |
| 2002  | Suffolk University Law School (Mental Heath Legal Advisors' Committee) |
|       | "Psychiatric Diagnosis: A Work in Progress?" |
| 2002  | Massachusetts Bankers' Association; Marlborough, MA/Lecturer |
|       | "Considering Psychological Impact in Disaster Planning: Policy, Preparation, and |
|       | Response" |
| 2002  | New England Corporate Counsel Association; Waltham, MA/Lecturer |
|       | "Workplace Violence: Behavioral Health Aspects" |
| 2003  | Judicial Institute of the Commonwealth of Massachusetts/Lecturer |
|       | "An Overview: The Diagnostic and Statistical Manual of Mental Disorders, Fourth |
|       | Edition, Text Revision" |
| 2003  | American Electronics Association, New England Council; Lexington, MA/Lecturer |
|       | "Toxic and High Maintenance Employees" |
| 2003  | Seyfarth Shaw workplace violence conference/Lecturer |
|       | "Behavioral Aspects and Strategies" |
| 2003  | State Street Bank and Trust/Lecturer |
|       | "Responding to Disasters, Threats, and Hoaxes-Mental Health Aspects" |
| 2003  | International Banking Security Association/Lecturer |
|       | "Building New Resources for New Problems" |
| 2003  | Trial Court of the Commonwealth of Massachusetts; Stockbridge, MA/Lecturer |

23

"Expert Opinion: Can Predicting Dangerousness be the Subject of Expert Testimony"

2003    Corporate Business Continuity Conference (State Street Bank); Quincy, MA/Lecturer

"Responding to Disasters, Threats and Hoaxes-The Mental Health Aspect"

2003    Judicial Institute of the Commonwealth of Massachusetts; Planning Committee and Faculty

"Psychiatric Disorders: Clinical Concepts for the Courtroom"

2004    Twenty Years Since <u>Rogers</u>: Mental Health Medications and the Law Today; Boston, MA/Keynote Address

"Change and Progress in Medicine and the Law since <u>Rogers</u> in 1983"

2004    Seyfarth Shaw; Boston, MA/Lecturer

"Organizational Response to Bioterrorism"

2004    Massachusetts Hospital Association Human Resources and Labor Forum; Framingham, MA/Lecturer

"Practical Responses to Threats and Violence in the Workplace" with Katherine E. Perrelli, Esq.

2004    Annual Conference of the New England Disaster Recovery Information Exchange; Newport, RI/Lecturer

"Business Continuity Planning Challenges with Workplace Threats and Violence"

2005    Pinkerton Consulting & Investigations; Waltham, MA/Lecturer

"Training to Reduce the Risk of Workplace Violence"

2005    Massachusetts Medical Society/Planning Committee

"Managing Workplace Conflict"

2005    "Who Would Do Such a Thing? The Search for a Terrorist Typology"/Keynote Speaker and Subject Matter Expert

Biological Threat Characterization Program; Colorado Springs, CO (U.S. Department of Homeland Security and Sandia National Laboratories)

2005    "Advanced Analysis of Physiological Signals: Possible Applications and Challenges Related to Threat Assessment"/Lecturer

Analytical Approaches to Complex Physiological Signals; Los Alamos, NM (Los Alamos National Laboratory)

2006    Massachusetts Bankers Association (From Disaster Recovery to Business Resumption Preparedness); Framingham, MA/Lecturer

"Pandemics and Other Disasters: Psychological Impact and Preparation"

2006    Annual Massachusetts Bankers Association Executive Officers Workshop; Chatham, Ma/Lecturer

"Bird Flu & Banks: Impact and Preparation"

2006    Boston Bar Association; Boston, MA/Panelist

"Winning Damages Claims in Employment Litigation"

2007    ASIS International Boston Exposition; Boxborough, MA/Lecturer

"Myths, Realities, and Effective Strategies in Addressing Violence in the Workplace"

2007    Massachusetts Employment Law Update (Council on Education in Management); Waltham, MA/Lecturer

"Solutions to Growing Workplace Violence Concerns"

2007    Common Challenges in Mental Health Proceedings: A Program for Judges (Judicial Institute of the Trial Court of the Commonwealth of Massachusetts); Boston,

Evidence Packet P.0237

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

|      | MA/Lecturer "Assessing Dangerousness" |
|------|------|
| 2007 | Common Challenges in Mental Health Proceedings: A Program for Judges (Judicial Institute of the Trial Court of the Commonwealth of Massachusetts); Boston, MA/Lecturer "Rogers Hearings" |
| 2007 | Judicial Institute of The Trial Court of Massachusetts/Planning Committee "Common Challenges in Mental Health Proceedings: A Program for Judges |
| 2008 | Massachusetts Probate and Family Court Judicial Conference; Lenox, MA/Lecturer "Clinical Assessment of Decisional Capacity: From the Bedside to the Bench" with Rebecca Brendel, M.D., J.D. |
| 2008 | Annual District Court Judicial Conference, Trial Court of the Commonwealth of Massachusetts; Northampton, MA/Lecturer "The Violence Risk Assessment Process" |
| 2008 | Boston Bar Association; Boston, MA/Panelist "Evaluating Testamentary Capacity" |
| 2008 | 25th Anniversary Conference of the International Security Managers Association; Boston, MA/Lecturer "Effective Response to the Expanding Scope of Workplace Violence" |
| 2008 | Boston Bar Association; Boston, MA/Panelist "The Use of Experts in Employment Litigation" |
| 2008 | Annual Guardianship Conference (Advanced Legal Studies Center, Suffolk University Law School); Boston, MA/Lecturer "Clinical Assessment of Decisional Capacity" with Rebecca Brendel, MD, JD |
| 2008 | Pinkerton Consulting & Investigations; Providence, RI/Lecturer "A Practical View of Violent Workplace Threats" |
| 2009 | Annual Meeting of the National Association of Bar Counsel; Boston, MA/Lecturer "Personality Disorders for Bar Counsel" |
| 2009 | Pinkerton Consulting & Investigations and Brigham & Women's Hospital; Boston, MA/Lecturer "A Practical View of Violent Workplace Threats" |
| 2012 | Critical Issues and New Research in Mental Health, Drug and Alcohol Abuse, and Crime on College Campuses (Harvard Health Publications); Boston, MA/Lecturer "Threats and Violence on Campus" |
| 2012 | Are Your Employees Safe at Work? Assessing, Preventing, and Responding to Violence in the Workplace (Nixon Peabody LLC); Boston, MA/Lecturer "Workplace Violence" |
| 2012 | Featured speaker: "Freedom from Workplace Bullying: Who Are the Aggressors, and What Can We Do About Them?" The New Workplace Institute, Suffolk University Law School, Boston, MA |
| 2013 | Mental Health Proceedings: Medical Considerations and Legal Issues (Commonwealth of Massachusetts Office of the Chief Justice of the Trial Court Judicial Institute and the Mental Health Legal Advisors Committee); Boston, MA/Faculty "Violence Risk Assessment" |
| 2013 | House Speaker Deleo's Study Group on Gun Violence and Mental Illness, Northeastern University; Boston, MA/Lecturer "Risk Assessment, Gun Violence, and Mental Illness" |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | |
|---|---|
| 2013 | Annual Meeting of the Massachusetts Association for Mental Health; Boston, MA/Lecturer |
| | "Guns, Violence, and Mental Health" |
| 2014 | Brookline Reads (Brookline Public Library); Brookline, MA/Panelist |
| | "Defending Jacob" |
| 2014 | Insider Threats Workshop (American Academy of Arts and Sciences); Somerville, MA/Lecturer |
| | "Insider Threats: Lessons from Amerithrax" |
| 2014 | Massachusetts Anti-Terrorism Advisory Council Meeting (United States Attorney's Office, District of Massachusetts); Boston, MA/Lecturer |
| | "Mental Health Outreach" |
| 2014 | Harvard Law School; Cambridge, MA/Faculty |
| | Trial Advocacy Workshop |
| 2015 | Judicial Security: Awareness, Challenges and Safety Tips (Judicial Institute of the Commonwealth of Massachusetts); Worcester, MA/Lecturer |
| | "Threat and Stalkers" |
| 2015 | Active Shooter Preparation and Response Workshop (FBI Citizens' Academy Alumni Association); Smithfield, RI/Keynote Address |
| | "Mental Health Aspects of Active Shooter Situations" |
| 2016 | National Security Conference (United States Attorney's Office, District of Massachusetts); Cambridge, MA/Speaker |
| | "Mobilizing to Violence: What does it look like?" |
| 2019 | NAVIGATING THE GREY: THREAT ASSESSMENT MANAGEMENT IN HIGHER EDUCATION |
| | "The Fundamentals of Threat Assessment" (Massachusetts Association of Campus Law Enforcement Administrators); Leominster, MA/Speaker |

**National**

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified.*

| | |
|---|---|
| 1988 | Stetson College of Law; St. Petersburgh, FL/Lecturer |
| | "The Evaluation of Competency to Consent to Medical Treatment" |
| 1994 | Federally Employed Women's National Training Conference; Washington, DC/Lecturer |
| | "Psychological Aspects of Sexual Harassment" |
| 1994 | The State of the Art Conference Series on Family Violence; Dayton, OH/Lecturer |
| | "Families in Crisis: Family Violence from a Clinical and Legal Perspective" |
| 1994 | Women's Resource Center: Family Violence Prevention Conference; Racine, WI/Lecturer |
| | "Professional Training: Recognizing the Signs" |
| 1995 | Federally Employed Women National Training Conference; Tacoma, WA/Lecturer |
| | "Violence in the Workplace" |
| 1995 | Federally Employed Women National Training Conference; Tacoma, WA/Lecturer |
| | "Sexual Harassment: Psychology, Effects, and Investigation" |
| 1995 | International Claim Association Eighty-Sixth Annual Meeting; San Diego, CA/Lecturer |
| | "Forensic Assessment of Psychiatric Disability Claims" |

Evidence Packet P.0239

| | |
|---|---|
| 1996 | Threat Management Conference (Los Angeles Police Department and The Association of Threat Assessment Professionals); Anaheim, CA/Lecturer "Psychiatric Disorders and Threatening Behavior" |
| 1997 | American Bar Association Litigation Course on Attorney Stress |
| 1997 | The Association of Threat Assessment Professionals; Washington, DC/Lecturer "Psychiatric Disorders and Their Association with Threatening Behavior" |
| 1999-2001 | American Bar Association Litigation Section Course on Daubert Issues with Mental Health Testimony |
| 2001 | Kinky Evidence: How to Get it and How to Keep it in the Case (American Bar Association Section of Litigation Meeting); Scottsdale, AZ/Panelist "Daubert and the Expert Testimony of Clinicians" |
| 2001 | The Business Case for Mental Health Care (Carter Center and the American Psychiatric Association); Atlanta, GA/Lecturer "Putting Workplace Violence in Perspective" |
| 2002 | Federal Bureau of Investigation; Leesburg, VA/Participant "Violence in the Workplace" |
| 2002 | Pinkerton Consulting & Investigations; Stamford, CT/Lecturer "Workplace Violence: Behavioral Health Aspects" |
| 2002 | U.S. Department of Justice, National Center for the Analysis of Violent Crime, Federal Bureau of Investigation; Quantico, VA/Consensus Conference Participant "Workplace Violence: Issues in Response" |
| 2003 | American Red Cross Disaster Mental Health Volunteer |
| 2005 | Threat Management Team & Executive Protection Issues Conference (Pinkerton Consulting & Investigations); Meriden, CT/Lecturer "Organizational and Facility Security" |
| 2005 | GBN Forum 2005 (Global Business Networks); San Francisco, CA/Panelist "Navigating the New Realities of Risk" |
| 2005 | Subcommittee on Prevention of Nuclear and Biological Attack, U.S. House of Representatives; Washington, DC/Testimony "Biological Weapons Threat Assessment" |
| 2005 | Northeast Chapter of the Association of Threat Assessment Professionals; New York, NY/Lecturer "Psychological Impact of Trauma in the Workplace" |
| 2006 | Behavioral Analysis Unit 1, Federal Bureau of Investigation, National Center for the Analysis of Violent Crime; Stafford, VA/Lecturer "The Search for a Terrorist Typology" |
| 2007 | Southern Connecticut Gas Conference; Milford, CT/Lecturer "Myths, Realities, and Effective Practice in Addressing Violence in the Workplace" |
| 2008 | The Association of Threat Assessment Professionals Annual Conference; Anaheim, CA/Lecturer "Mental Health Professionals and Threat Management Teams: The When and How of Optimal Utilization" |
| 2009-2011 | Member, Expert Behavioral Analysis Panel, Investigation of the 2001 Anthrax Mailings |
| 2009 | National Security Advisory Board for Biosecurity, Department of Homeland Security; Washington, DC/Panelist "The Role of Mental Health Evaluations in Assessing Personnel Reliability" |
| 2009 | Annual Meeting of the American Judges Association; Las Vegas, NV/Lecturer |

Evidence Packet P.0240

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | |
|---|---|
| | "Assessing Dangerousness: Myths and Research" |
| 2009 | Annual Meeting of the American Judges Association; Las Vegas, NV/Panelist |
| | "Managing Cases Involving Persons with Mental Disabilities" |
| 2009 | The Smithsonian Associates; Washington, DC/Lecturer |
| | "Not Guilty by Reason of Insanity: Responsibility, the Brain and Behavior" |
| 2010 | National Institutes of Health, United States Strategic Command (STRATCOM), the Joint Staff, and the Strategic Multilayer Assessment Office (OSD); Bethesda Maryland/Panelist and Participant and Contributing Author |
| | "The Neurobiology of Political Violence: New Tools, New Insights" |
| 2011 | 14th Annual Conference of the Critical Incident Analysis Group, University of Virginia; Charlottesville, VA/Panelist |
| | "Background of the Report" moderated by Former Attorney General Edwin Meese |
| 2011 | 14th Annual Conference of the Critical Incident Analysis Group, University of Virginia; Charlottesville, VA/Panel Moderator |
| | "Personnel Reliability Programs in Government and the Corporate World: Challenges/Opportunities/Obstacles" |
| 2011 | Annual Conference of the Gruter Institute for Law and Behavioral Research: Law, Institutions & Human Behavior; Squaw Valley, CA/Lecturer |
| | "Current Work: Mental Health and Law" |
| 2011 | Annual Conference of the Gruter Institute for Law and Behavioral Research: Law, Institutions & Human Behavior; Squaw Valley, CA/Lecturer |
| | "Innovation & Economic Growth" |
| 2011 | Human Reliability/Insider Threat Technical Exchange, Defense Threat Reduction Agency, United States Strategic Command; Ft. Belvoir, VA/Lecturer |
| | "Challenges in Personnel Reliability" |
| 2012 | The Association of Threat Assessment Professionals Annual Conference; Anaheim, CA/Lecturer |
| | "Insider Threat: Lessons from Amerithrax" with Gregory Saathoff, MD |
| 2014 | Biological Sciences Experts Groups, Quarterly Meeting, Office of the Director of National Security; McLean, VA/Lecturer |
| | "Off the Tracks: Illicit Activities and Dark Creativity" |
| 2014 | Amerithrax Briefing: Forensic Expert Behavioral Analysis (Critical Incident Analysis Group, U.S. Senate Office of the Sergeant at Arms, and U.S. Capitol Police); Washington, DC/Lecturer |
| | "Medical-Legal Perspectives" |
| 2015 | Association of Threat Assessment Professionals Spring Regional Training Conference; New York, NY/Lecturer |
| | "Off the Rails: Dark Creativity and the Insider Threat" |
| 2015 | "The Power of Prevention: Threat Management Strategies to Disrupt Targeted Shooters"/ Participant |
| | Charlottesville, VA (Federal Bureau of Investigation Critical Incident Analysis Group Symposium) |
| 2015 | "The Power of Prevention: Threat Management Strategies to Disrupt Targeted Shooters"/ Lecturer |
| | "Bent or Broken? The Current Mental Health System and its Implications for Threat Management" |
| | Charlottesville, VA (FBI Critical Incident Analysis Group Symposium) |
| 2016 | "Risk and Threat Assessment within US University Environments"/Symposium and |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

|  | Panel Participant |
|---|---|
|  | "Extremist Risk Assessment" |
|  | Charlottesville, VA (FBI Critical Incident Analysis Group Symposium) |
| 2016 | "Christopher John Monfort Case Study" /Lecturer |
|  | Federal Bureau of Investigation Behavioral Analysis Unit I. Stafford, Virginia |
| 2016 | The Association of Threat Assessment Professionals Threat Management Conference; Anaheim, CA/Lecturer |
|  | "Romance, Science, and the Path to Deception" with Adam Ciralsky, J.D. |
| 2016-2019 | " Core Competencies: Legal Issues I & II" with Rachel Solov, J.D. and Molly Amman, J.D. The Association of Threat Assessment Professionals Threat Management Conference; Anaheim, CA/Lecturer. |
| 2018 | "Violent Extremism: There and Back Again" Panel Discussion with Arno Michaelis, Mubin Shaikh, and Myrieme Nadri-Churchill. Philadelphia, PA Joint Threat Assessment Training, Association of Threat Assessment Professionals/Moderator |
| 2019 | "Violent Extremism: There and Back Again" Panel Discussion with Arno Michaelis, Mubin Shaikh, and Myrieme Nadri-Churchill. Philadelphia, PA Joint Threat Assessment Training, Association of Threat Assessment Professionals/Moderator |
| 2019 | "Insider Threat" Hoover Institute, Stanford University, Palo Alto, California (NC-and Global Stability, sponsored by the Nautilus Institute and the MacArthur Foundation) |
| 2019 | "WMD and Insider Threat: Who Would Do Such a Thing?"/Lecturer Washington, DC (Nuclear Threat Initiative Seminar Series) |

**International**

*Those presentations below sponsored by outside entities are so noted and the sponsor is identified.*

| 2002 | Eli Lilly Forum; Tokyo, Japan/Lecturer |
|---|---|
|  | "Informed Consent and the Right to Refuse Treatment" |
| 2002 | The Marine & Fire Insurance Association of Japan; Tokyo, Japan/Lecturer |
|  | "Posttraumatic Stress Disorder: Diagnostic and Compensation Issues" |
| 2006 | Psychiatry online Brazil volume 11; "No Paiz dos Yankees: Violência no trabalho: mais uma epidemia norte-americana?" article by Dr. Eric Messias in regards to lecture and article: "Violence in the workplace: Facts, fiction and prevention" |
| 2012 | Improving Intelligence Analysis of Emerging Biotechnology Threats (Economic and Social Research Council Genomics Policy and Research Forum and the University of Edinburgh); London, England/Lecturer |
|  | "Who Would Do Such a Thing? Dark Creativity, Illicit Activities, and Abuse of the Life Sciences" |
| 2013 | Leaders and Terrorists: Psychological Perspectives on National Security (Embassy of Italy); Washington, DC/Lecturer |
|  | "The Role of Behavioral Science in Understanding Threats to National Security" |

## Educational Material for Patients and the Lay Community

**Books, monographs, articles and presentations in other media**

**Books**

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| 2009 | The Amerithrax Case: Report of the Expert Behavioral Analysis Panel | Co-Author Author | Saathoff, G, DeFrancisco G, Benedek D, Everett A, Holstege C, Johnson S, Lamberti J.S., **Schouten R**, White, J |
| 2012 | Almost a Psychopath | | Book, Schouten R, Silver J: Almost a Psychopath. Center City, Minnesota: Hazelden |
| 2017 | Mental Health Practice and the Law | Editor/Author | Oxford University Press |

**Articles**

| 2003 | Do Something He's About to Snap | Author | Article, Schouten R: Do Something He's About to Snap. Harvard Business Review; Case Study and Commentary (2003). |
| 2011 | Suspect in 2011 anthrax case had long history of mental problems | Interviewee | Article, Courson Paul: Suspect in 2011 anthrax case had long history of mental problems; CNN (http://www.cnn.com/2011/US/03/23/maryland.anthrax.suspect/) |
| 2011 | Panel: Anthrax-attack suspect sent up red flags: scientist in '01 scare sent up red flags | Panel Member | Article, Somers Meredith: Anthrax-attack suspect sent up red flags: scientist in '01 scare sent up red flags; The Washington Times (3/23/11) |
| 2012 | Psychopaths on Wall Street | Author | Article, Schouten R: Psychopaths on Wall Street. Harvard Business Review |
| 2012 | What We Have in Mind Exploring the Space Between Normal Behavior and Pure Psychopathy | Author | Article, Schouten R: What We Have in Mind Exploring the Space Between Normal Behavior and Pure Psychopathy. Psychology Today, April 16, 2012 |
| 2013 | Homemade horror genre: Mujahideen launched new | Interviewee | Article, Shane Scott: A Homemade Style of Terror: Jihadists Push New Tactics. New York Times May 6, 2013. |

30

Evidence Packet P.0243

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

tactics

| | | | |
|---|---|---|---|
| 2012 | May: Psychopath Month Ongoing interest in psychopathy and those who almost qualify for the diagnosis | Author | Article, Schouten R: May: Psychopath Month Ongoing interest in psychopathy and those who almost qualify for the diagnosis Psychology Today, May 20, 2012 |
| 2012 | Honesty in the C-Suite and beyond Assuming the best, watching out for the worst | Author | Article, Schouten R: Honesty in the C-Suite and beyond Assuming the best, watching out for the worst. Psychology Today, June 27, 2012. |
| 2012 | Aprende a identificar a los "casi psicópatas" | Interviewee | Article, El Impulso.com, July 2, 2012 |
| 2012 | What Every Organization (And Each of Us) Should Learn from Penn State | Author | Article, Schouten R: What Every Organization (And Each of Us) Should Learn from Penn State. Psychology Today, August 3, 2012. |
| 2012 | Do You Have a Bully for a Doctor? | Author | Article, Schouten R: Do You Have a Bully for a Doctor? Healthy Woman from Bottomline. August 9, 2012. |
| 2012 | The Insanity Defense: An Intersection of Morality, Public Policy, and Science | Author | Article, Schouten R: The Insanity Defense: An Intersection of Morality, Public Policy, and Science. Psychology Today August 16, 2012 |
| 2013 | Emotional trauma may have kept Amy Lord from fleeing | Interviewee | Article, Conaboy Chelsea: Emotional trauma may have kept Amy Lord from fleeing. The Boston Globe July 26, 2013. |
| 2015 | Bent toward violence

Probing the | Interviewee | Article, Powell A: Bent toward violence

Probing the mind-set behind terrorism, and the mind-set it inspires. Harvard Gazette December 11, 2015. |

31

| | | | |
|---|---|---|---|
| | mind-set behind terrorism, and the mind-set it inspires | | |
| 2016 | How to curb the madness | Interviewee | Article, Harvard Gazette Staff: How to curb the madness |
| | | | After Orlando, Harvard experts offer ways to reduce what seems unstoppable: mass violence. Harvard Gazette June 14, 2016. |
| 2016 | Terror Case Highlights Mental-Health Issues Among Suspected ISIS Recruits | Interviewee | Article, Hong, N: Terror Case Highlights Mental-Health Issues Among Suspected ISIS Recruits |
| | | | Federal judge will decide whether a man with disabilities should go to prison. The Wall Street Journal September 7, |
| 2019 | TAPS Act Could Prevent More Mass Shootings | Author, with. Gregory Glod | Op-ed piece; Capital Gazette June 26, 2019 |

**Radio**

| | | | |
|---|---|---|---|
| 2012 | How Forensic Psychiatry Informs Trials | Interviewee | Conan Neal: Talk of the Nation from NPR news July 30, 2012 (http://www.npr.org/2012/07/30/157604066/how-forensic-psychiatry-informs-trials) |
| 2012 | Looking for clues about the Newtown shooter | Interviewee | Sanjay Gupta, MD Radio Show December 22, 2012 (http://www.allthingscnn.com/2012/12/this-weekends-programming-1222-122312.html) |
| 2012 | Beware of those who are nearly psychopaths | Interviewee | Nacional FM (http://www.sertv.gob.pa/noticias-nacional-fm/item/16915-cuidado-con-los-que-casi-son-psic%C3%B3patas) |
| 2013 | The 'Almost Psychopaths' Among Us | Interviewee | Becker, D and Mcnerney K: 90.9 WBUR Boston's NPR News Station (http://www.wbur.org/2012/07/13/almost-psychopath) |
| 2015 | Story 1: Sharks in Suits | Interviewee | Pence Reed: Radio Health Journal January 01, 2015 (https://radiohealthjournal.wordpress.com/2015/01/05/1501-story-1-sharks-in-suits/) |
| 2015 | Terrorism and America's Culture of Fear | Interviewee | To the Point radio show "America Succumbs to Fear and Anxiety over Terror" December 18, 2015 |

**Internet**

| | | | |
|---|---|---|---|
| 2012 | Almost | Interviewee | Midori Heckman: Interview discussing traits of |

32

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | | | |
|---|---|---|---|
| 2012 | Psychopath Almost Psychopaths | Interviewee | an almost psychopath as it relates to dating The Emily Rooney Show May 29, 2012 (http://www.wgbh.org/programs/The-Emily-Rooney-Show-Podcast-1162?episode=39142) |
| 2013 | FBI 'Prevented'148 Shootings, Attacks in 2013 | Interviewee | CBS DC December 16, 2013 (http://washington.cbslocal.com/2013/12/16/fbi-prevented-148-shootings-attacks-in-2013/) |

**Educational material or curricula developed for non-professional students**

| | | | |
|---|---|---|---|
| 1996-1998 | "Workplace Violence and Threat Assessment Workshop" | Co-Developer and Lecturer | Fidelity Investments: Presented to Human Resources and Security staff locally and at regional offices in the U.S. and Canada |
| 1997 | Center for Educational and Professional Services | Development | Partners Healthcare System |
| 1997 | Forensic Psychiatry Fellowship | Design and Direct ACGME-Certified Fellowship | Harvard Medical School |
| 1999 | "Youth Violence" | Lecturer | Fidelity Investments special program for employees |
| 2000-2001 | Forensic Interest Group Seminar Series | Co-Developer | Harvard Medical School |
| 2001 | "Workplace Violence" | Co-Developer, Lecturer "Workplace Violence" training program | FleetBoston Financial presented at multiple sites |
| 2005 | "Managing Workplace Conflict" | Co-Developer | Physician Health Services of the Massachusetts Medical Society |
| 2005 | "Workplace Violence" | Co-Developer, Lecturer training program | Comcast Corporation presented at multiple sites |
| 2007 | "Violence in the Workplace" | Co-Developer, Lecturer | Genzyme Corporation |
| 2009 | "Violence in the Workplace" | Co-Developer, Lecturer | Biogen-Idec Corporation |

## Recognition

| | | |
|---|---|---|
| 2001-2012 | Elected by his peers for inclusion | Best Doctors Inc. |
| | Benjamin Franklin Award: Best Book-Psychology | Independent Book Publishers Association |
| 2012- | Elected by his peers for inclusion | Castle Connolly's Top Doctors |

33

2019          Elected by his peers for inclusion          Best Doctors in America

# Report of Scholarship

## Publications

## Peer reviewed publications in print or other media

**Research Investigations**

1. **Schouten R**, Gutheil TG: Aftermath of Rogers: Assessing the Costs. Am J Psychiatry. 1990;147 (10):1348-1352.
2. Renshaw PF, Stern TA, Welch CA, **Schouten R**, Kolodny EH: ECT treatment of depression in a patient with adult $GM_2$ gangliosidosis.  Ann Neurology. 1992; 31:342-344.
3. Steiner LA, Drop LJ, Castelli I, Alfille PH, **Schouten R**, Welch CA: Diagnosis of myocardial injury by real-time recording of ST segments of the electrocardiogram in a patient receiving general anesthesia for electroconvulsive therapy. Anesthesiology.  1993; 79:383-388.
4. Castelli, I, Steiner LA, Kaufmann MA, Alfille PH, **Schouten R**, Welch CA, Drop LJ: Comparative effects of esmolol and labetalol to attenuate hyperdynamic states after electroconvulsive therapy. Anesthesia & Analgesia. 1995; 80:557-561.
5. Pargger H, Kaufmann MA, **Schouten R**, Welch CA, Drop LJ: Hemodynamic responses to electroconvulsive therapy in a patient 5 years after cardiac transplantation.  Anesthesiology.  1995; 83:625-627.
6. Viguera A, Rordorf G, **Schouten R**, Welch C, Drop LJ: Intracranial haemodynamics during attenuated responses to electroconvulsive therapy in the presence of an intracerebral aneurysm. J Neurol Neurosurg Psychiatry. 1998; 64:802-805.
7. Blais MA, Matthews J, **Schouten R**, O'Keefe SM, Summergrad P: Stability and predictive value of self-report personality traits pre- and post-electroconvulsive therapy: a preliminary study. Comprehensive Psychiatry. 1998; 39:231-235.
8. **Schouten R**, Brennan DV. Targeted Violence Against Law Enforcement Officers.  Behavioral Sciences and the Law. 2016; 34:608-621.
9. Glasgow K, **Schouten R**: Assessing Violence Risk in Threatening Communications. Proceedings of the Workshop on Computational Linguistics and Clinical Psychology: From Linguistic Signal to Clinical Reality, pages 38-45, Baltimore, Maryland, June 27, 2014.
10. Corner EM, Gill P, **Schouten R**, Farnham F. Mental Disorders, Personality Traits and Grievance-Fueled Targeted Violence: The Evidence Base and Implications for Research and Practice. Journal of Personality Assessment. Journal of Personality Assessment. 2018; Published online June 6, 2018. https://doi.org/10.1080/00223891.2018.1475392

**Other peer-review publications**

1. **Schouten R**: HIV transmission and the role of the criminal law. Newsletter of the American Academy of Psychiatry and the Law. 1989; 14(2): 64-66.
2. **Schouten R**: Pitfalls of clinical practice: The treating clinician as expert witness.  Harvard Review of Psychiatry 1993; 1:64-65.
3. **Schouten R**: Legal liability and managed care.  Harvard Review of Psychiatry. 1993; 1:189-190.
4. **Schouten R**: Allegations of sexual abuse: A new area of liability risk.  Harvard Review of

34

Psychiatry.  1994; 1:350-352.

5. **Schouten R**: Distorting post-traumatic stress disorder for court.  Harvard Review of Psychiatry. 1994; 2:171-173.

6. **Schouten R**: Sexual harassment and the role of psychiatry. Harvard Review of Psychiatry.  1996; 3:296-298.

7. **Schouten R**: The psychotherapist-patient privilege. Harvard Review of Psychiatry. 1998; 6:44-48.

8. **Schouten R:** New developments under the Americans with Disabilities Act. Organizational & Occupational Psychiatry Bulletin. 1999; 8:7-9.

9. **Schouten R**: Impaired physicians: Is there a duty to report to state licensing boards? Harvard Review of Psychiatry. 2000; 8:36-39.

10. Beck JC, **Schouten R:** Workplace violence and psychiatric practice.  Bull Menninger Clinic. 2000; 64:36-48.

11. **Schouten R**: Law and psychiatry: what should our residents learn? Harvard Review of Psychiatry. 2001; 9:136-138.

12. **Schouten R**. Compensation for victims of trauma in the United States. Psychiatria et Neurologia Japonica. 2002; 104:1186-1197.

13. **Schouten R**, Callahan MV, Bryant S: Community response to disaster: the role of the workplace. Harvard Review of Psychiatry.  2004; 12:229-23.

14. **Schouten R**: Workplace violence: an overview for practicing clinicians. Psychiatric Annals. 2006; 36(11):790-797.

15. Brendel RW, **Schouten R**: Legal concerns in psychosomatic medicine. Psychiatric Clinics of North America. 2007; 30(4):663-676.

16. Williams CD, **Schouten R**. Assessment of occupational impairment and disability from depression. JOEM. 2008; 50(4): 441-450.

17. **Schouten R.** Brendel RW: Common pitfalls in giving medical-legal advice to trainees and supervisees. Harvard Review of Psychiatry. 2009; 17:291-294.

18. Brendel RW, Wei MH, **Schouten R**, Edersheim JG: An approach to selected legal issues: confidentiality, mandatory reporting, abuse and neglect, informed consent, capacity decisions, boundary issues, and malpractice claims. Medical Clinics of North America. 2010; 94(6):1229-1240.

19. **Schouten R**: Terrorism and the behavioral sciences. Harvard Review of Psychiatry. 2010; 18(6):369-378.

20. **Schouten R**. Psychiatric Consultation in Problem Employee Situations. Psychiatric Clinics of North America. 2012; 35(4):901-913.

21. Weissman SH, Busch KG, **Schouten R**. Introduction to this issue: the evolution of terrorism from 1914-2014. Behavioral Sciences and the Law. 2014; 32(3):259-262.


## Non-peer reviewed scientific or medical publications/materials in print or other media

**Reviews, chapters, monographs and editorials**

1. **Schouten R:** Informed Consent: Resistance and Reappraisal. Critical Care Medicine. 1989; 17(12):1359-1361.

2. **Schouten R:** HIV transmission and the role of the criminal law. Newsletter of the American Academy of Psychiatry and the Law. 1989; 14(2): 64-66.

3. **Schouten R**, Groves JE, Vaccarino JM: Legal aspects of consultation.  In: Cassem NH, ed.  The Massachusetts General Hospital Handbook of General Hospital Psychiatry, Third Edition. Chicago, IL: Year Book Medical Publishers. 1991, pp. 619-638.

Evidence Packet P.0248

4.  **Schouten R**, Berner M: The legal perspective.  In: Gutheil TG, Bursztajn HJ, Brodsky A, Alexander V, Eds.  Decision Making in Psychiatry and Law.  Baltimore, MD: William and Wilkins. 1991, pp. 171-185.

5.  **Schouten R**, Duckworth KS: Medical-legal and ethical issues in the pharmacological treatment of children.  In: Werry JS, Aman MG, Eds. Practitioner's Guide to Psychoactive Drugs in Children and Adolescents.  New York: Plenum Publishing. 1993, pp. 161-178.

6.  **Schouten R**:  Malpractice in psychiatric practice.  In: Stoudemire A, Fogel BS, and Eds. Medical-Psychiatric Practice, Vol. 2. Washington, DC, American Psychiatric Press, Inc. 1993, pp. 561-583.

7.  **Schouten R**, Hoge SK:  Legal issues.  In: Hyman SE, Tesar GE, and Eds. Manual of Psychiatric Emergencies, 3rd Ed. Boston: Little, Brown and Company, 1994, pp.75-77.

8.  **Schouten R**: Legal responsibilities with child abuse and domestic violence.  In: Jacobson JL, Jacobson AM, Eds. Psychiatric Secrets.  Philadelphia: Hanley & Belfus, 1995.

9.  **Schouten R**: Legal aspects of consultation.  In: Cassem EH, Ed. The Massachusetts General Hospital Handbook of General Hospital Psychiatry, Fourth Ed. Chicago: Year Book Medical Publishers, 1997.

10.  **Schouten R**: Approach to the patient seeking disability benefits.  In: Stern TA, Herman JB, Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care.  New York: McGraw-Hill, 1998.

11.  **Schouten R**: Approach to informed consent.  In: Stern TA, Herman JB, Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care.  New York: McGraw-Hill, 1998.

12.  **Schouten R**: Approach to civil commitment and the patient refusing treatment.  In: Stern TA, Herman JB, Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care.  New York: McGraw-Hill, 1998.

13.  **Schouten R**: Maintaining boundaries in the doctor-patient relationship.  In: Stern TA, Herman JB, Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care.  New York: McGraw-Hill, 1998.

14.  **Schouten R**: Psychiatry and the Law I: Informed Consent, Competency, Treatment Refusal and Civil Commitment.  In Stern TA, Herman JB, Eds. MGH Psychiatry Update and Board Preparation New York: McGraw-Hill, 2000.

15.  **Schouten R**: Psychiatry and the Law II: Malpractice and Boundary Violations. In Stern TA, Herman JB, Eds. MGH Psychiatry Update and Board Preparation.  New York: McGraw-Hill, 2000.

16.  **Schouten R**: Psychiatry and the Law III: Criminal Issues and the Role of Psychiatry in the Court Room. In Stern TA, Herman JB, Eds. MGH Psychiatry Update and Board Preparation.  New York: McGraw-Hill, 2000.

17.  **Schouten R**, Williams CD: Psychiatric Assessment and Management of Chronic Disability Syndromes.  In Stoudemire A, Fogel B, Greenberg D, Eds.  Psychiatric Care of the Medical Patient, Second Edition. New York: Oxford University Press, 2000.

18.  **Schouten R:** What is organizational and occupational psychiatry? Psychiatric Times. June 2004, pp 26-30.

19.  **Schouten R**: Violence in the Workplace.  In Kahn JP, Langlieb AM, Eds. Mental Health and Productivity in the Workplace. San Francisco: Jossey-Bass, 2003.

20.  Eddy S, **Schouten R**: Workplace Forensic Psychiatry: The Americans with Disabilities Act and the Family and Medical Leave Act.  In Kahn JP, Langlieb AM, Eds. Mental Health and Productivity in the Workplace. San Francisco: Jossey-Bass, 2003.

21.  **Schouten R**: Commentary: Training for competence-form or substance? Journal of the American Academy of Psychiatry & the Law. 2003; 31:202-204.

22.  **Schouten R**: Approach to informed consent.  In: Stern TA, Herman JB, Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care, 2nd Ed.  New York: McGraw-Hill, 2004.

23.  **Schouten R**: Civil commitment and the patient refusing treatment.  In: Stern TA, Herman JB,

36

Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care, 2nd Ed.  New York: McGraw-Hill, 2004.

24. **Schouten R**: The patient seeking disability payments.  In: Stern TA, Herman JB, Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care, 2nd Ed.  New York: McGraw-Hill, 2004.

25. **Schouten R**: Maintaining boundaries in the doctor-patient relationship.  In: Stern TA, Herman JB, Slavin PL, Eds. The MGH Guide to Psychiatry in Primary Care, 2nd Ed.  New York: McGraw-Hill, 2004.

26. **Schouten R**, Brendel RW: Legal aspects of consultation.  In: Stern TA, Fricchione GL, Cassem EH, Jellinek MS, Rosenbaum JF, Eds. The Massachusetts General Hospital Handbook of General Hospital Psychiatry, 5th Ed. Philadelphia: Mosby, Inc., 2004.

27. **Schouten R**: Psychiatry and the law I: Informed consent, competency, treatment refusal and civil commitment.  In Stern TA, Herman JB, Eds. Psychiatry Update and Board Preparation.  New York: McGraw-Hill, 2004.

28. **Schouten R**: Psychiatry and the law II: Criminal issues and the role of psychiatrists in the legal system.  In Stern TA, Herman JB, Eds. Psychiatry Update and Board Preparation.  New York: McGraw-Hill, 2004.

29. **Schouten R**: Psychiatry and the law III: Malpractice and boundary violations.  In Stern TA, Herman JB, Eds. Psychiatry Update and Board Preparation.  New York: McGraw-Hill, 2004.

30. **Schouten R**, Cohen MH: Legal issues in integration of complementary therapies into cardiology practice. In Frishman WH, Weintraub MI, Micozzi MS, Eds. Complementary and Integrative Therapies for Cardiovascular Disease. St. Louis: Elsevier-Mosby, 2004.

31. Cohen MH, **Schouten R**: Legal, Regulatory, and Ethical Issues. In Lake JH, Spiegel D, Eds. Complementary and Alternative Treatments in Mental Health Care. Washington, DC: American Psychiatric Press, 2006.

32. **Schouten R:** Commentary: Psychiatric advance directives as tools for enhancing treatment of the mentally ill. J Am Acad Psychiatry Law, 2006; 34(1):58-60

33. **Schouten R**, Edersheim JG; Informed Consent, Competency, Treatment Refusal, and Civil Commitment. In Stern TA, Rosenbaum JF, Fava M, Biederman J, Rauch SL, Eds. Comprehensive Clinical Psychiatry.  Philadelphia: Mosby Elsevier, 2008.

34. **Schouten R**, Brendel R: The Role of Psychiatrists in the Criminal Justice System. In Stern TA, Rosenbaum JF, Fava M, Biederman J, Rauch SL, Eds. Comprehensive Clinical Psychiatry. Philadelphia: Mosby Elsevier, 2008.

35. **Schouten R**, Brendel RW, Edersheim JG: Malpractice and Boundary Violations. In Stern TA, Rosenbaum JF, Fava M, Biederman J, Rauch SL, Eds. Comprehensive Clinical Psychiatry. Philadelphia: Mosby Elsevier, 2008.

36. **Schouten R**: Workplace Violence and the Clinician. In Simon RI, Tardiff K, Eds. Textbook of Violence Assessment and Management. Washington, DC: American Psychiatric Publishing, 2008.

37. **Schouten R**, Brendel RW:  Legal Aspects of Consultation. In Stern TA, Fricchione GL, Cassem NH, Jellinek M, Rosenbaum JF, Eds. Massachusetts General Hospital Handbook of General Hospital Psychiatry, 6th Edition. Philadelphia: Saunders, 2010.

38. **Schouten R**, Saathoff GB: Biosurety in the Post-9/11 Era. In Budowle B, Schutzer SE, Breeze RG, Keim PS, Morse SA, Eds. Microbial Forensics, 2nd Edition. Burlington, MA: Academic Press, 2010.

39. Brendel RW, **Schouten R**, Levenson JL: Legal Issues. In Levenson JL, Ed. Textbook of Psychosomatic Medicine, 2nd Edition. Washington, D.C.: American Psychiatric Press, 2010.

40. **Schouten R**: Psychiatry and the Law I: Informed Consent, Competency, Treatment Refusal and Civil Commitment.  In Stern TA, Herman JB, Eds. MGH Psychiatry Update and Board Preparation, 3rd Edition.   New York: McGraw-Hill, 2012.

37

41. **Schouten R**: Psychiatry and the Law II: Criminal Issues and the Role of Psychiatrists in the Legal System.  In Stern TA, Herman JB, Eds. MGH Psychiatry Update and Board Preparation, 3rd Edition.  New York: McGraw-Hill, 2012.
42. **Schouten R**: Psychiatry and the Law III: Malpractice and Boundary Violations.  In Stern TA, Herman JB, Eds. MGH Psychiatry Update and Board Preparation, 3rd Edition.  New York: McGraw-Hill, 2012.
43. **Schouten R**: Workplace Violence Evaluations and the ADA. In Gold LH, Vanderpool D, editors. Clinical Guide to Mental Disability Evaluations. New York: Springer, 2013.
44. **Schouten R**, Saathoff G: Insider Threats in Bioterrorism Cases. In Meloy JR, Hoffman J, editors. International Handbook of Threat Assessment. New York: Oxford University Press, 2014.
45. **Schouten R, Hidalgo JA:** Neuroscience in the judicial system. McGraw-Hill Yearbook of Science & Technology, 2014. New York: McGraw-Hill.
46. **Schouten R**, Edersheim JG, Hidalgo JA: Chapter 85 Informed Consent, Competency, Civil Commitment, and Treatment Refusal. In Stern TA, Rosenbaum JF, Fava M, Biederman J, Rauch SL, Eds. Comprehensive Clinical Psychiatry.  Philadelphia: Mosby Elsevier, 2015.
47. **Schouten R**, Brendel RW: Chapter 86 The Role of Psychiatrists in the Criminal Justice System. In Stern TA, Rosenbaum JF, Fava M, Biederman J, Rauch SL, Eds. Comprehensive Clinical Psychiatry.  Philadelphia: Mosby Elsevier, 2015.
48. **Schouten R**, Brendel RW: Chapter 87 Malpractice and Boundary Violations. In Stern TA, Rosenbaum JF, Fava M, Biederman J, Rauch SL, Eds. Comprehensive Clinical Psychiatry. Philadelphia: Mosby Elsevier, 2015.
49. Stern J, **Schouten R:** Chapter 3 Lessons from the Anthrax Letters. In Bunn M, Sagan SD, Eds. Insider Threats. London: Cornell University Press, 2016

**Editorials/Commentary**
1. **Schouten R**: Informed consent: Resistance and reappraisal.  Critical Care Medicine. 1989; 17(12):1359-1361.
2. **Schouten R**: New developments under the Americans with Disabilities Act. Organizational & Occupational Psychiatry Bulletin.  1999; 8:7-9.
3. **Schouten R**:  Commentary: Training for competence—form or substance? Journal of the American Academy of Psychiatry & the Law. 2003; 31:202-204.
4. **Schouten R**, Hidalgo JA: Neuroscience in the judicial system. McGraw-Hill Yearbook of Science & Technology. 2014. New York: McGraw-Hill.

**Book Reviews**
1. **Schouten R**: Mental Disability Law: A Primer, 4th Edition. Psychosomatics 34:2. 1993.
2. **Schouten R**: Interviewing: A Forensic Guide to Interrogation, 2nd Edition. Psychosomatics 34:6. 1993.
3. **Schouten R**: Assessing Competence to Consent to Treatment: A Guide for Physicians and Other Health Professionals.  Psychosomatics 40:2. 1999.

**Professional educational materials or reports, in print or other media**

1. Schouten ES, **Schouten R**: Determining Damages: Economic Loss in Personal Injury and Wrongful Death Cases. Computer program with documentation designed for use by attorneys. New York: Shepard's/McGraw Hill, 1987.
2. "Hands Off": Training videotape concerning sexual harassment, sponsored by the Massachusetts Commission Against Discrimination, used by corporations and health care institutions throughout

Evidence Packet P.0251

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Massachusetts Produced by Brumberg Publications, Brookline, MA 1997.

3. "Lawyers and Stress: Recognition and Management:" An on-line Continuing Legal Education Program produced by Cognistar, Inc., Waltham, MA, 2000; revised 2008.

**Clinical Guidelines and Reports**

Guidelines for Identification, Assessment, and Treatment Planning for Suicidality developed for CRICO Clinical Guidelines to assist primary care and mental health professionals in their decision making (https://www.rmf.harvard.edu/~/media/Files/_Global/KC/PDFs/Guidelines/suicideAs.pdf), created 1995, revised 1999, 2002, reviewed 2014

Emergency/Crisis Coverage of a Suicidal Patient: Decision Support Outline for CRICO Clinical Guidelines to assist primary care and mental health professionals in their decision making (https://www.rmf.harvard.edu/~/media/Files/_Global/KC/PDFs/Guidelines/suicideDe.pdf), created 1995, revised 1999, 2002, reviewed 2014

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit B**

My opinions are based on the information that I have considered in connection with the preparation of this report, including but not limited to the following materials:

1. Complaint
2. Plaintiffs' Answers to Disney's First Set of Interrogatories
3. Plaintiffs' Answers to Disney's Second Set of Interrogatories
4. Plaintiffs' Responses to Disney's First Request for Production of Documents
5. Plaintiffs' Responses to Disney's Second Request for Production of Documents
6. Transcript of J.L.C. Deposition Testimony, with exhibits
7. Videotape of J.L.C. Deposition Testimony
8. Transcript of F.C. Deposition Testimony, with exhibits
9. Videotape of F.C. Deposition Testimony
10. Medical records of J.L.C. Bates numbered 3P-KAC-001983 to 3P-KAC-002371

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit C**

The following is a list of all cases in which I testified as an expert at trial or by deposition during the previous four years:

| Year | Title | Location/Type |
|------|-------|---------------|
| 2015 | Mruk v. Via Christi Clinic | District Ct., Sedgwick Co. Kansas<br>Fitness for Duty/Breach of Contract |
| 2015 | State of Washington v. Monfort | Superior Ct. of King County, Washington<br>Murder, attempted murder, arson |
| 2016 | David Towle, et al. v. Dale J. Wallington, et al. | Superior Court J.D. Hartford<br>Medical Malpractice |
| 2017 | Tang v. Citizens Bank | U.S. District Court, Massachusetts<br>Sexual harassment |
| 2017 | Sparkman v. FedEx | State Court of Cobb Co., Georgia<br>Premises liability |
| 2018 | Ravina v. Columbia University | U.S. District Court, S.D.N.Y<br>Sexual harassment |
| 2018 | Suomala v. MSPCA | Massachusetts Comm. Against Discrimination (Wrongful Termination) |
| 2019 | United States v. Baez | U.S. District Court, Massachusetts<br>Sentencing for RICO Conspiracy and Conspiracy To Distribute Cocaine |
| 2019 | Galvan v. Walt Disney Parks and Resorts U.S., Inc. | U.S. District Court, C.D.C.A.<br>Discrimination (Disability) |