REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 09:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:28 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:43 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:54 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 10:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:20 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:27 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:41 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:49 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:50 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 11:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:05 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:29 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:43 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:49 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 12:53 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:01 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:07 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:20 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:27 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:33 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:39 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:52 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 13:59 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:03 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:11 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:19 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:24 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:30 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:33 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 14:53 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:02 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:10 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:16 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:20 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:24 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:29 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:47 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 15:55 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:00 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:05 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:10 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:16 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:29 |

Walt Disney Parks and Resorts Confidential    All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app tokens in the park.    90/109

CONFIDENTIAL

DisneyCA-TP0133402

Evidence Packet P.1457

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:39 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:44 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:50 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 16:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:02 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:08 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:29 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:42 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:52 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 17:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:03 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:12 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:18 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:23 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:27 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:31 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:33 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:38 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:41 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:45 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:47 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:50 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 18:54 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:00 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:03 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:08 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:14 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:17 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:28 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:31 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:36 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:39 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:41 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:51 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 19:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:07 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:16 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:22 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:28 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:33 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:43 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:48 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:53 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 20:57 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:12 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:15 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:23 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:31 |

Walt Disney Parks and Resorts Confidential    All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/options in the park.    91/109

CONFIDENTIAL

DisneyCA-TP0133403

Evidence Packet P.1458

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:37 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:42 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:52 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 21:55 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:21 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:28 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:34 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:40 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:46 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 22:55 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:01 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:06 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:13 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:17 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:24 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:37 |
| Magic Kingdom Park | Tomorrowland | Buzz Lightyear's Space Ranger Spin | 23:45 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:01 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:04 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:14 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:34 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:42 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:46 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:47 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:49 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 10:52 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:01 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:05 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:08 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:16 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:20 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:24 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:37 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:38 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:52 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 11:55 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:07 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:10 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:21 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:22 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:24 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:35 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:39 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:42 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:53 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:58 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:57 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 12:59 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:00 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:09 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:10 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:14 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:25 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:38 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:39 |

CONFIDENTIAL    DisneyCA-TP0133404

Evidence Packet P.1459

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:53 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 13:58 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:03 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:09 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:15 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:20 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:28 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:29 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 14:52 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:11 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:13 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:16 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:29 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:45 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:46 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:49 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 15:59 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:01 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:04 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:14 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:27 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:38 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 16:50 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:03 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:07 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:09 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:21 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:50 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:51 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 17:53 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:10 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:18 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:21 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:22 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:28 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 18:55 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:07 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:11 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:16 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:28 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:32 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:40 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 19:45 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 20:00 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 20:15 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 20:17 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 21:22 |
| Magic Kingdom Park | Tomorrowland | Monsters, Inc. Laugh Floor | 21:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:10 |

CONFIDENTIAL

DisneyCA-TP0133405

Evidence Packet P.1460

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:13 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:15 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:19 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:24 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:33 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:44 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:48 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:53 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 08:57 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:12 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:18 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:18 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:25 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:34 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:44 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 09:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:06 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:14 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:38 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:45 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 10:54 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:15 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 11:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:05 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:13 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:22 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:36 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:43 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:49 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 12:55 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:02 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:09 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:11 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:20 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:34 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:41 |

CONFIDENTIAL

DisneyCA-TP0133406

Evidence Packet P.1461

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 13:59 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:03 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:13 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:19 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:24 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:30 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:41 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:48 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 14:56 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:03 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:10 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:17 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:20 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:24 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:48 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 15:56 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:05 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:13 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:17 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:23 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:30 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:45 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:50 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 16:57 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:02 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:09 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:14 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:22 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:47 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 17:58 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:04 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:12 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:18 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:23 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:28 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:31 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:34 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:38 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:39 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:45 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:47 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 18:54 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:03 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:08 |

CONFIDENTIAL

DisneyCA-TP0133407

Evidence Packet P.1462

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:14 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:17 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:31 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:36 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:39 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:51 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 19:57 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:16 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:22 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:27 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:33 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:43 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:48 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:53 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 20:58 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:08 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:12 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:15 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:21 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:31 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:38 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:42 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 21:52 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:00 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:06 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:23 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:29 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:35 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:40 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:46 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 22:55 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:01 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:07 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:18 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:26 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:33 |
| Magic Kingdom Park | Tomorrowland | Space Mountain | 23:46 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:01 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:03 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:05 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:08 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:11 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:13 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:16 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:22 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:25 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:29 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:32 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:35 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:39 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:42 |

CONFIDENTIAL

DisneyCA-TP0133408

Evidence Packet P.1463

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:45 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:50 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:54 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 08:57 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:00 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:03 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:06 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:10 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:13 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:17 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:21 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:24 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:33 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:36 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:40 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:43 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:49 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:52 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 09:56 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:00 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:04 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:05 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:09 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:12 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:16 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:21 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:24 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:32 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:35 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:50 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 10:56 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:00 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:11 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:30 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:32 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:41 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:42 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:55 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:56 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 11:57 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:06 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:15 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:38 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:09 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:41 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 12:46 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:12 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:13 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:14 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:15 |

Walt Disney Parks and Resorts Confidential · All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app (opters) in the park.

97/109

CONFIDENTIAL

DisneyCA-TP0133409

Evidence Packet P.1464

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:25 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:34 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:36 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:40 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:45 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 13:55 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:05 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:08 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:07 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:15 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:30 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:38 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:39 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:44 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:47 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:49 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:50 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 14:54 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:01 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:04 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:11 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:14 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:22 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:23 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:27 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:34 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:36 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:45 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 15:54 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:05 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:07 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:17 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:18 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:19 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:21 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:24 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:28 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:29 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:30 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:34 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 16:37 |
| Magic Kingdom Park | Tomorrowland | Stitch's Great Escape! - Temporarily Closed | 19:56 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:05 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:12 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:22 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:27 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:38 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:43 |

CONFIDENTIAL

DisneyCA-TP0133410

Evidence Packet P.1465

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|-----------|-----------|------------|-------------|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:46 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 08:58 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:00 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:05 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:08 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:12 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:18 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:38 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:36 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:43 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 09:57 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:00 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:06 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:23 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:47 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:52 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 10:56 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:23 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 11:52 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:02 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:19 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:29 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:31 |

Walt Disney Parks and Resorts Confidential     All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app/callers in the park.

CONFIDENTIAL

DisneyCA-TP0133411

Evidence Packet P.1466

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:38 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:48 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 12:57 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:12 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:33 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:39 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:43 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 13:47 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:48 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:52 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 14:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:04 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:05 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:19 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:27 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:33 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:46 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 15:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:04 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:08 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:16 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:18 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:23 |

Walt Disney Parks and Resorts Confidential      All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app tokens in the park.      100/109

CONFIDENTIAL

DisneyCA-TP0133412

Evidence Packet P.1467

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:42 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:46 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:48 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 16:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:02 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:08 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:36 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:37 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:44 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:50 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:54 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:56 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 17:59 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:06 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:22 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:23 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:32 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:44 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:47 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:49 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:51 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 18:59 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:01 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:06 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:19 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:31 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:35 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:40 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:42 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:45 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:50 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:53 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 19:58 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:04 |

CONFIDENTIAL

DisneyCA-TP0133413

Evidence Packet P.1468

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:14 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:15 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:20 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:22 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:26 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:30 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:33 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:36 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:39 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:41 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:46 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:55 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:57 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 20:59 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:00 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:02 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:03 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:07 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:08 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:09 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:10 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:11 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:13 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:17 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:21 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:24 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:28 |
| Magic Kingdom Park | Tomorrowland | Tomorrowland Speedway | 21:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 07:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:10 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:17 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:20 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:21 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:35 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:39 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:44 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 08:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:11 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:43 |

CONFIDENTIAL

DisneyCA-TP0133414

Evidence Packet P.1469

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:56 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 09:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:16 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:20 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:22 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:25 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 10:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:10 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:20 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:26 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:49 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 11:55 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:12 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:14 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:30 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 12:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:05 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:12 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:15 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:22 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 13:49 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:16 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:39 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:45 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:50 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:52 |

Walt Disney Parks and Resorts Confidential     All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app tokens in the park.     103/109

CONFIDENTIAL

DisneyCA-TP0133415

Evidence Packet P.1470

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:55 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 14:58 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:36 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:37 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:50 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:54 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 15:55 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:03 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:15 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:50 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 16:53 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:01 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:06 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:11 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:13 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:14 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:21 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:25 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:26 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:33 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:44 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:49 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 17:56 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:25 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:34 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:45 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 18:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:17 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:41 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:42 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:44 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:46 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 19:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:03 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:05 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:15 |

Walt Disney Parks and Resorts Confidential    All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app tokens in the park.

CONFIDENTIAL

DisneyCA-TP0133416

Evidence Packet P.1471

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:16 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:22 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:31 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:35 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:36 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:37 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:40 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:41 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:53 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:54 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 20:58 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:02 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:05 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:11 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:12 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:13 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:21 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:27 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:28 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:29 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 21:57 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:00 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:07 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:08 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:18 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:24 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:32 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:38 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:41 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:52 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:58 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 22:59 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:03 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:04 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:06 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:09 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:10 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:11 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:13 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:15 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:19 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:23 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:26 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:36 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:43 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:47 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:48 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:50 |

CONFIDENTIAL

DisneyCA-TP0133417

Evidence Packet P.1472

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|-----------|-----------|-----------|-------------|
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:51 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:53 |
| Magic Kingdom Park | Town Square Theater | Meet Mickey Mouse at Town Square Theater | 23:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:11 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:13 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:23 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 08:57 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:09 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:15 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:23 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:27 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:52 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 09:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:00 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:15 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:24 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:43 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:47 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 10:59 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:23 |

Walt Disney Parks and Resorts Confidential    All wait time data is from OpSheet, and reflects what was published on the electronic signage or wait time app tokens in the park.

CONFIDENTIAL

DisneyCA-TP0133418

Evidence Packet P.1473

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:42 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 11:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:04 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:08 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:25 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:27 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:52 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 12:57 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:42 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 13:57 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:15 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:24 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:25 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 14:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:02 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:34 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:42 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:43 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 15:58 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:02 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:07 |

Walt Disney Parks and Resorts Confidential

CONFIDENTIAL

DisneyCA-TP0133419

Evidence Packet P.1474

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:34 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:45 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 16:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:06 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:13 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:14 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:24 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:40 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:48 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 17:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:02 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:04 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:06 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:09 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:11 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:11 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:28 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:39 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:42 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:44 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 18:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:04 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:09 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:29 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:34 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:36 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 19:55 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:03 |

CONFIDENTIAL

DisneyCA-TP0133420

Evidence Packet P.1475

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

OpSheet Posted Standby Wait Time Report for 5/20/16

| Park Name | Land/Area | Attraction | Posted Time |
|---|---|---|---|
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:07 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:12 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:22 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:30 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:35 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:37 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:38 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:45 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 20:58 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:03 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:10 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:14 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:18 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:19 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:25 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:26 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:46 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:49 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 21:53 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:01 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:05 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:16 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:17 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:20 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:21 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:23 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:47 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:50 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:51 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:54 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:56 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 22:58 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:00 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:32 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:33 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:41 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:47 |
| Magic Kingdom Park | Town Square Theater | Meet Tinker Bell at Town Square Theatre | 23:53 |

CONFIDENTIAL

DisneyCA-TP0133421

Evidence Packet P.1476

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL



### Attractions included in Reporting

#### Disney's Animal Kingdom Theme Park

| Attraction | Locations Closed and not included in the report |
|---|---|
| D NOSAUR | |
| Expedition Everest - Legend of the Forbidden Mountain | |
| Gorilla Falls Exploration Trail | |
| It's Tough to be a Bug! | |
| Kali River Rapids | |
| Kilimanjaro Safaris | |
| Maharajah Jungle Trek | |
| Meet Favorite Disney Pals at Adventurers Outpost | |
| Primeval Whirl | |
| The Boneyard | |
| TriceraTop Spin | |
| Wildlife Express Train | |

#### Disney's Hollywood Studios

| Attraction | Locations Closed and not included in the report |
|---|---|
| Celebrity Spotlight Featuring Olaf | |
| Mickey and Minnie Starring in Red Carpet Dreams | |
| Muppet*Vision 3D | |
| Rock 'n' Roller Coaster Starring Aerosmith | |
| Star Tours - The Adventures Continue | |
| Star Wars Launch Bay: Darth Vader | |
| Star Wars Launch Bay: Meet Chewbacca | |
| Star Wars Launch Bay Theater | |
| Star Wars: Path of the Jedi | |
| The Great Movie Ride | |
| The Twilight Zone Tower of Terror | |
| Toy Story Mania! | |
| Walt Disney: One Man's Dream | |

#### Epcot

| Attraction | Locations Closed and not included in the report |
|---|---|
| Agent P - China | Soarin' Around the World |
| Agent P - France | |
| Agent P - Germany | |
| Agent P - Japan | |
| Agent P - Mexico | |
| Agent P - United Kingdom | |
| Disney and Pixar Short Film Festival | |
| Ellen's Energy Adventure | |
| Epcot Character Spot | |
| Gran Fiesta Tour Starring The Three Caballeros | |
| Impressions de France | |
| Journey Into Imagination With Figment | |
| Lagoon Boats - Canada | |
| Lagoon Boats - Germany | |
| Lagoon Boats - Mexico | |

CONFIDENTIAL

DisneyCA-TP0133422

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL



| Lagoon Boats - Morocco |
| Living with the Land |
| Mission:Space - Green |
| Mission: SPACE - Orange Mission |
| O Canada! |
| Reflections of China |
| Spaceship Earth |
| Test Track |
| The Circle of Life |
| The Seas with Nemo & Friends |
| Turtle Talk With Crush |

### Magic Kingdom Park

| Attraction | Locations Closed and not included in the report |
| --- | --- |
| A Pirate's Adventure: Treasures of the 7 Seas Counts | |
| Astro Orbiter | |
| Big Thunder Mountain Railroad | |
| Buzz Lightyear's Space Ranger Spin | |
| Country Bear Jamboree | |
| Dumbo the Flying Elephant | |
| Enchanted Tales with Belle | |
| Haunted Mansion | |
| "it's a small world" | |
| Jungle Cruise | |
| Liberty Square Riverboat | |
| Mad Tea Party | |
| Meet Anna and Elsa with a Visiting Princess at Princess Fairytale Hall | |
| Meet Ariel at Her Grotto | |
| Meet Cinderella and Rapunzel at Princess Fairytale Hall | |
| Meet Daring Disney Pals as Circus Stars at Pete's Silly Side Show | |
| Meet Dashing Disney Pals as Circus Stars at Pete's Silly Side Show | |
| Meet Mickey Mouse at Town Square Theater | |
| Meet Tinker Bell at Town Square Theatre | |
| Mickey's PhilharMagic | |
| Monsters, Inc. Laugh Floor | |
| Peter Pan's Flight | |
| Pirates of the Caribbean | |
| Prince Charming Regal Carrousel | |
| Railroad Station - Fantasyland | |
| Railroad Station - Frontierland | |
| Railroad Station - Main Street | |
| Seven Dwarfs Mine Train | |
| Sorcerers of the Magic Kingdom | |
| Space Mountain | |
| Splash Mountain | |
| Stitch's Great Escape! - Temporarily Closed | |
| Swiss Family Treehouse | |
| The Barnstormer | |
| The Hall of Presidents | |
| The Magic Carpets of Aladdin | |
| The Many Adventures of Winnie the Pooh | |
| Tomorrowland Speedway | |

CONFIDENTIAL

DisneyCA-TP0133423

Evidence Packet P.1478

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| |
|---|
| Tomorrowland Transit Authority PeopleMover |
| Tom Sawyer Island |
| Under the Sea – Journey of The Little Mermaid |
| Walt Disney's Carousel of Progress |
| Walt Disney's Enchanted Tiki Room |